**Hearing Date: November 13, 2024 at 10:00 a.m. (Eastern Time)**
**Objection Deadline:  November 12, 2024 at 4:00 p.m. (Eastern Time)**

GODFREY & KAHN, S.C.
One East Main Street
Madison, Wisconsin 53701
Telephone: (608) 257-3911
Facsimile: (608) 257-0609

Katherine Stadler

*Attorneys for the Fee Examiner*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------

| | | |
|---|---|---|
| | **x** | |
| **In re** | **:** | **Chapter 11** |
| | **:** | |
| **CELSIUS NETWORK, LLC, *et al.*,[1]** | **:** | **Case No. 22-10964 (MG)** |
| | **:** | |
| **Debtors.** | **:** | **(Jointly Administered)** |
| | **x** | |

-------------------------------------------------

**FOURTH INTERIM AND FINAL FEE APPLICATION OF GODFREY & KAHN, S.C.,
AS ATTORNEYS FOR THE FEE EXAMINER, FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES FOR THE INTERIM COMPENSATION PERIOD FROM NOVEMBER 1,
2023 THROUGH SEPTEMBER 30, 2024 AND THE FINAL COMPENSATION PERIOD
FROM OCTOBER 13, 2022 THROUGH SEPTEMBER 30, 2024**

| | |
|---|---|
| Name of Applicant: | Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicant**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 20, 2022 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Date of order approving Godfrey & Kahn employment: | December 2, 2022, effective as of October 13, 2022 |
| Period for which compensation and reimbursement is sought: | November 1, 2023 to September 30, 2024 (the "**Interim Compensation Period**") |
| | October 13, 2022 to September 30, 2024 (the "**Final Compensation Period**") |
| Amount of interim compensation sought as actual, reasonable and necessary: | $414,314.50 |
| Amount of interim expense reimbursement sought as actual, reasonable and necessary: | $6,046.70 |
| Amount of final compensation sought as actual, reasonable and necessary: | $1,932,594.50 |
| Amount of final expense reimbursement sought as actual, reasonable and necessary: | $25,744.75 |
| Blended rate in this interim application for all attorneys: | $602.90 |
| Blended rate in this interim application for all timekeepers: | $600.29 |
| Blended rate in this final application for all attorneys: | $584.27 |
| Blended rate in this final application for all timekeepers: | $591.31 |

This is an ***interim and final*** application.

Prior Interim Fee Applications:

| | |
|---|---|
| *First Interim Application of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from October 13, 2022-February 28, 2023* [Dkt. No. 2623] Approved by order entered on June 30, 2023 [Dkt. No. 2948] | $645,094.71 |
| *Second Interim Application of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from March 1, 2023-June 30, 2023* [Dkt. No. 3209] | $564,282.51 |

Approved by order entered on September 8, 2023 [Dkt. No. 3443]

*Third Interim Application of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From July 1, 2023 – October 31, 2023* [Dkt. No. 3979]
Approved by order entered on November 30, 2023 [Dkt. No. 4054]

$328,600.83

| | |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $1,518,280.00 |
| Expenses approved by interim order to date: | $19,698.05 |
| Total allowed compensation paid to date: | $1,518,280.00 |
| Total allowed expenses paid to date: | $19,698.05 |
| Number of professionals included in this application: | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No |

## ATTACHMENTS TO FEE APPLICATION

## EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with ¶¶ C.2.k and C.14.c of the U.S. Trustee Guidelines and ¶¶ A(3)(iii) and (iv) of the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, General Order M-447 (the "**S.D.N.Y. Guidelines**"), is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases imposed during the Interim Compensation Period.

**EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY**

Attached to this Application as **Exhibit B**, in compliance with ¶¶ C.8.a and b and C.14.b of the U.S. Trustee Guidelines and ¶¶ 4(iii)(b) and (c) of the S.D.N.Y. Guidelines is a summary of compensation requested for the Interim Compensation Period by project category.

**EXHIBIT C:  EXPENSE SUMMARY**

Attached to this Application as **Exhibit C**, in compliance with ¶¶ C.12 and C.14.b and (c) of the U.S. Trustee Guidelines is a summary, by category, of requested expense reimbursements for the Interim Compensation Period.

**EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER**

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines and ¶¶ A(4)(iii)(b) and (c) of the S.D.N.Y. Guidelines is a chart identifying each Godfrey & Kahn professional who provided services during the Interim Compensation Period, organized by project category.

**EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee Guidelines and ¶¶ 4(vi) and (vii) of the S.D.N.Y. Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Interim Compensation Period, organized by project category.

**EXHIBIT F:  DETAILED EXPENSE RECORDS-GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit F** in compliance with ¶ C.12 of the U.S. Trustee Guidelines and ¶ 5(iii) of the S.D.N.Y. Guidelines are the expense records detailing the expenses

incurred during the Interim Compensation Period for which Godfrey & Kahn requests

reimbursement.[2]

### EXHIBIT G: "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures With Fee Applications," as

required by ¶¶ C.3  and E of the U.S. Trustee Guidelines and ¶ A(1)(iii) of the S.D.N.Y.

Guidelines, are attached to this Application as **Exhibit G**.

### EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are

attached to this Application as **Exhibit H**.

### EXHIBIT I:  PROPOSED ORDER

A Proposed Order Allowing Fourth Interim and Final Application of Godfrey & Kahn as

Attorneys for the Fee Examiner is attached to this Application as **Exhibit I**.

### FEE APPLICATION

Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in

these cases (the "**Applicant**"), submits this *Fourth Interim and Final Fee Application of Godfrey*

*& Kahn, S.C., as Counsel to the Fee Examiner, for Allowance of Compensation for Services*

*Rendered and Reimbursement of Expenses for the Interim Compensation Period From November*

*1, 2023 Through September 30, 2024* (the " **Interim Fee Application**") *and the Final*

*Compensation Period from October 13, 2022 Through September 30, 2024* (the "**Final Fee**

**Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and

the U.S. Trustee Guidelines.  Pursuant to the compensation procedures established in the *First*

---

[2] Additional documentation of expenses and disbursements has not been filed with this Application but will be
provided to the U.S. Trustee, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors
upon request.

*Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Dkt. No. 1745] (the "**Amended Interim Compensation Order**"), this Fee Application requests interim allowance of compensation for professional services and reimbursement of actual and necessary expenses incurred from November 1, 2023 through September 30, 2024 (the "**Interim Compensation Period**") and October 13, 2022 through September 30, 2024 (the "**Final Compensation Period**").

The Applicant requests Court approval of a total of $414,314.50 in interim fees, $6,046.70 in interim expenses, $1,932,594.50 in final fees, and $25,744.75 in final expenses. This total reflects a blended hourly rate of $602.90 for attorneys and $600.29 for all timekeepers during the Interim Compensation Period and $584.27 for attorneys and $591.31 for all timekeepers during the Final Compensation Period. The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, Effective as of October 13, 2022* [Dkt. No. 1568] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix B to the *Declaration of Katherine Stadler in Support of Application for Entry of An Order Authorizing the Retention and Employment of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, Effective as of October 13, 2022* [Dkt. No. 1302], set forth the hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner. Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.

## BACKGROUND

1.      The Court entered the *Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Dkt. No. 1151] (the "**Fee Examiner Order**") on October 20, 2022, appointing Christopher S.

Sontchi to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these chapter 11 cases.

2.    On December 2, 2022, the Court entered the *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, Effective as of October 13, 2022* [Dkt. No. 1568] (the "**Godfrey & Kahn Retention Order**") to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.    On December 19, 2022, the Court entered the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Dkt. No. 1745] (the "**Amended Interim Compensation Order**") and the *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Dkt. No. 1746] (the "**Amended Fee Examiner Order**").

### THE APPLICANT

4.    Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin based law firm.  The majority of the work representing the Fee Examiner in these cases has continued to be performed by Katherine Stadler, Mark Hancock, W. Andrew Dalton, Carla Andres, Crystal Abbey, Ryan Larson, Nick Hahn, Leah Viola, Kathleen Boucher, and Angela Peterson.

5.    The Applicant's professional backgrounds and qualifications were set forth in detail in the *First Interim Application of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from October 13, 2022 – February 28, 2023* [Dkt. No. 2623] and are incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

6.     During the Compensation Period, the Fee Examiner and counsel completed the review and reporting process for the third, fourth, and final fee periods for professionals in these cases.

7.     Most Retained Professionals filed their Third Interim Fee Period (March 1, 2023 – June 30, 2023) applications on or around August 15, 2023.  Consistent with the schedule in the Amended Fee Examiner and Interim Compensation Orders, the Applicant issued letter reports to fourteen Retained Professionals around September 28, 2023, providing detailed observations and commentary on the Second Interim Fee Period applications.  On November 20, 2023, the Applicant filed the *Fee Examiner's Summary Report on Fee Review Process and Third Interim Fee Applications Scheduled for Uncontested Hearing on November 30, 2023* [Dkt. No. 4013] (the "**Third Fee Examiner Summary Report**"), outlining observations about the fee applications and recommending the approval of one application for the Second Interim Fee Period and 15 applications for the Third Interim Fee Period, most with stipulated adjustments.

8.     On November 30, 2023, the Fee Examiner and counsel appeared at the omnibus hearing to present the Fee Examiner's findings and address the Court.  On November 30, 2023, the Court entered the *Third Omnibus Order Granting Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second and Third Interim Compensation Periods from November 1, 2022 Through February 28, 2023 and March 1, 2023 through June 30, 2023* [Dkt. No. 4056].

9.     The Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming the Modified Joint Chapter 11 Plan of Celsius Network LLC and its Debtor Affiliates* [Dkt. No. 3972] on November 9, 2023.

10. The Court issued the *Memorandum Opinion Granting the Wind-Down Motion of Debtors and the Committee for Entry of an Order (I) Approving the Implementation of the MiningCo Transaction and (II) Related Relief* [Dkt. No. 4171] and entered the *Order (I) Approving the Implementation of the MiningCo Transaction and (II) Granting Related Relief* [Dkt. No. 4172] on December 27, 2023.

11. Most Retained Professionals filed their Fourth Interim Fee Period (July 1, 2023 – November 9, 2023) and final fee applications around January 17, 2024. Consistent with the schedule in the Amended Fee Examiner and Interim Compensation Orders, the Applicant issued letter reports to Retained Professionals on or around February 29, 2024, providing detailed observations and commentary on the Fourth Interim Fee Period and final fee applications.

12. The fee review process for the Fourth Interim Fee Period Applications generally followed the process for the first, described in the First, Second, and Third Fee Examiner Summary Reports, which are incorporated by reference.

13. On April 26, 2024, the Applicant filed the *Fee Examiner's Summary Report on Fourth Interim and Final Fee Applications Scheduled for Uncontested Hearing on May 7, 2024* [Dkt. No. 4835] (the "**Fourth Fee Examiner Summary Report**"), outlining observations about the fee applications and recommending the approval of 17 applications for the Fourth Interim Fee Period and 19 final fee applications. The Fourth Fee Examiner Summary Report also recommended deferral of two pending final fee applications.

14. On June 19, 2024, the Applicant filed the *Fee Examiner's Addendum to Summary Report on Fourth Interim and Final Fee Applications Scheduled for Uncontested Hearing on June 27, 2024* [Dkt. No. 4970], adding one final fee application to the Fee Examiner's list of recommendations.

15.     On June 28, 2024, the Applicant appeared at the omnibus hearing to present the Fee Examiner's findings and address the Court.  On July 1, 2024, the Court entered the *Fourth Omnibus Order Granting Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Fourth Interim Fee Period from July 1, 2023 Through November 9, 2023* [Dkt. No. 5193].  On July 2, 2024, the Court issued the *Memorandum Opinion Adopting Recommendations of the Fee Examiner on the Fourth Interim and Final Fee Applications* [Dkt. No. 5394].

16.     On September 3, 2024, the Applicant filed the *Fee Examiner's Report and Recommendation Regarding Final Fee Application of RSM US LLP* [Dkt. No. 7663] and on September 12, 2024, the Fee Examiner and the Applicant appeared by Zoom.gov at the hearing to address the sole remaining pending fee application.

17.     On September 13, 2024, the Court entered the *Final Order for Allowance of Compensation for RSM US LLP for Professional Services Rendered and Reimbursement of Expenses for the Final Fee Period From August 1, 2023 Through November 9, 2023* [Dkt. No. 7686].

18.     The services for which the Applicant requests compensation have been provided in 36 project categories, summarized here.

19.     Matters 06A-06Y:  Analysis, Reports, and Recommendations Regarding Retained Professionals' Fee Applications:  $266,317.50 (448.1 hours).  During the Interim Compensation Period, the Applicant reviewed third and fourth interim and final fee applications, issuing letter reports and exhibits to the Retained Professionals, communicating with the applicants, developing recommendations, and ultimately negotiating resolutions of most issues identified.

20.     <u>Matters 0003 and 0018:  Godfrey & Kahn and Sontchi, LLC Fee Applications:</u> <u>$17,416.50 (27.4 hours).</u>  Services provided in this category included time spent preparing and submitting monthly fee statements on behalf of the Fee Examiner.

21.     <u>Matter 0004: Communications with the Fee Examiner:  $15,248.00 (22.1 hours)</u>. Services provided in this category included communications between the Fee Examiner and counsel on the conclusion of the Third and Fourth Interim Fee Period Court approval process and the reporting and negotiation phases of the third, fourth, and final fee periods.

22.     <u>Matter 0006:  Communications with Retained Professionals:  $8,459.00 (12.4</u> <u>hours)</u>.  Professionals providing services in this category discussed matters of a general nature not solely related to one of the individual professional matter numbers (06A through 06S).

23.     <u>Matter 0007:  Development of Rules, Standards, and Policies:  $1,439.00 (2.4</u> <u>hours)</u>.  Professionals providing services in this category discussed and developed policies to help guide the fee review process and ensure uniformity of treatment.

24.     <u>Matter 0008: Court communications: $1,568.00 (2.2 hours).</u>  This task category includes communications with Court staff on matters related to the submission of reports, the scheduling of hearings, and the submission of proposed orders.

25.     <u>Matter 0009:  Team Meetings:  $4,861.50 (8.2 hours)</u>.  This task category includes communications between and among the Applicant's review team members, discussing issues arising in the review process and comparing approaches to ensure consistent treatment.

26.     <u>Matter 0010:  Database Establishment and Maintenance: $10,008.00 (13.9 hours)</u>. This task category encompasses time to develop and maintain the Applicant's database and to develop analysis and reporting tools for use by reviewing attorneys.

27.     <u>Matter 0011:  Docket Monitoring:  $12,187.50 (32.5 hours)</u>.  This matter reflects time spent monitoring the docket, identifying filings pertinent to the fee review process, and

making those documents easily accessible to all team members.  Only paralegals record time to this task category.

28.    <u>Matter 0013:  Reviewing Filed Documents and Factual Research: $2,762.50 (4.2 hours)</u>.  Professionals recorded time in this category to review substantive pleadings, transcripts, and other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

29.    <u>Matter 0014:  Prepare for and Attend Hearings:  $10,624.00 (15.0 hours)</u>.  Time spent preparing for and attending the November 30, 2023 and June 28, 2024 omnibus and fee hearing appears in this task category.

30.    <u>Matter 0015:  Drafting Documents to be Filed with the Court: $55,251.00 (92.7 hours)</u>.  Applicants reported time in this category for drafting the Third and Fourth Fee Examiner Summary Reports, and the related proposed orders and schedules.

31.    <u>Matter 0017:  Non-Working Travel, Including Travel Delays: $8,172.00 (22.7 hours)</u>.  This matter includes the Applicants' time traveling to and from New York for the November 30, 2023  and June 28, 2024 omnibus hearings.  Fees in this category have been reduced by 50%.

**REQUEST FOR APPROVAL OF COMPENSATION**

32.    Compensation for professionals is governed 11 U.S.C. §§ 330 and 331.  The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

33.    The Applicant requests that the Court approve this Application, incorporating services and expenses incurred during the Interim and Final Compensation Periods, because it has completed its assignments in a timely, efficient and effective manner.

12

A.    The services of the Applicant have provided direct benefit to the estates, both tangible and intangible, by saving amounts for professional services inadvertently, improvidently or inappropriately billed to the estates and by helping provide transparency and accountability in the professional fee process.

B.    The services of the Applicant have assisted the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the S.D.N.Y. Guidelines.

C.    All of the Fee Examiner's standards and guidelines applied to other Professionals have also been applied to the Applicant.

34.    The detailed Godfrey & Kahn time records, accompanying the Application as **Exhibit E**, reflect the Applicant's initial voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.

35.    The fees and expenses recorded are in accordance with the Applicant's existing billing practices and are consistent with the fee arrangements approved in the Amended Fee Examiner Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these cases have not changed since the commencement of this engagement.

36.    There is no agreement or understanding between the Applicant and any other entity for the sharing of compensation to be received.

37.    The Applicant respectfully maintains that the services provided were actual and necessary to the administration of the fee examination process in these cases.  Given the size and complexity of these cases, the parties agreed to the appointment of a Fee Examiner to aid both the U.S. Trustee and the Court in evaluating the reasonableness and necessity of professional fees and expenses.

38.     In reviewing whether a compensation request should be granted, under 11 U.S.C.

§330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration
> of or beneficial at the time at which the service was rendered
> toward the completion of, a case under this chapter;
>
> (D)     Whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue or task addressed;
>
> (E)     With respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and experience
> in the restructuring field; and
>
> (F)     Whether the compensation is reasonable, based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than these under Title 11;

39.     The requested compensation and reimbursement meet the statutory requirements

for allowance.  The Applicant has completed its work in a timely and efficient manner

commensurate with the complexity, importance and nature of the issues involved.  The projects

were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee

review context, and all work has been assigned consistently with the need to prevent unnecessary

duplication and to ensure that work is performed by the least senior person competent to handle

the matter efficiently.

40.     Moreover, the requested compensation is reasonable because it is consistent with

the customary compensation charged by comparably skilled professionals in the marketplace.

41.     Accordingly, approval of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED DURING THE COMPENSATION PERIOD**

42.    The Applicant incurred total expenses from November 1, 2023 through
September 30, 2024 in the amount of $6,046.70.  **Exhibits C** and **F** contain the expense
categories for which the Applicants seek reimbursement and the detailed expense records.

A.    The expenses for which the Applicant seeks reimbursement include only
some of those routinely charged to the Applicant's clients.

B.    The Applicant is not making a profit on any expense incurred as a result of
services provided by a third party and has made a reasonable estimate of the actual cost for
expenses incurred for any services provided in-house.  The Applicant's charges in these cases are
at the same rates or lower than those routinely charged to, and paid by, the Applicant's other
clients.

43.    Godfrey & Kahn typically charges clients $0.15 for each black-and-white copy
and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy for these
cases.

44.    The expenses are actual, reasonable and necessary in light of the scope of the
Applicant's retention to aid in the administration of these cases.

**NOTICE**

45.    Notice of this Fee Application has been provided to the parties in interest in
accordance with the Amended Interim Compensation Order.  The Applicants submit that such
notice is sufficient and that no other or further notice need be provided.

46.    No previous request for the relief sought has been made by the Applicant to this
or any other Court for these matters.

## CONCLUSION

The Applicant respectfully requests that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $414,314.50 in fees and $6,046.70 in actual and necessary expenses incurred during the Interim Compensation Period and $1,932,594.50 in fees and $25,744.75 in actual and necessary expenses incurred during the Final Compensation Period and order the Debtors to pay these amounts, within fourteen calendar days from the date of any order arising from this Application.

Dated:  October 22, 2024.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing application with the Clerk of the Court using the CM/ECF system that will send notification of such filing to all attorneys of record registered in the use of the CM/ECF system.

**GODFREY & KAHN, S.C.**
*Counsel for Fee Examiner*

By   */s/ Katherine Stadler*
　　Katherine Stadler (NYSB #4938064)
　　One East Main Street, Suite 500
　　Madison, WI 53703
　　Telephone: (608) 297-3911
　　E-mail: kstadler@gklaw.com

## **CERTIFICATION**

The Applicant has reviewed the requirements of Local Rule 2016-1 and certifies as

follows:

(1) Applicant has read the Application;

(2) To the best of the Applicant's knowledge, information and belief formed after reasonable

inquiry, the fees and disbursements sought fall within the S.D.N.Y. Guidelines, except as

specifically noted or described in the Application;

(3) Except to the extent that fees or disbursements are prohibited by the S.D.N.Y. Guidelines, the

fees and disbursements sought are billed at rates and in accordance with practices customarily

employed by the Applicant and generally accepted by the Applicant's clients;

(4) In providing a reimbursable service, the Applicant does not make a profit on the service,

whether the service is performed by the applicant in-house or through a third party.

(5) The U.S. Trustee and counsel to the Debtors and the Official Committee of Unsecured

Creditors will be provided with a copy of this Application at least 14 days before the above-

stated hearing date.

The Applicant further answers the following questions in compliance with the U.S. Trustee

Guidelines:

Question: Did Applicant agree to any variations from, or alternatives to, your standard or
customary billing rates, fees or terms for services pertaining to this engagement that were
provided during the application period?
Answer: No.

Question:  Do the fees sought in this Application exceed the fees budgeted for the time period
covered by this fee application by 10% or more?
Answer: No.

Question: Have any of the professionals included in this fee application varied their hourly rate
based on the geographic location of the bankruptcy case?
Answer: No.

Question: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application or the exhibits thereto.)
Answer: No.

Question: Does this Application include time or fees for reviewing time records to redact any privileged or other confidential information?
Answer: No.

Question: Does the Application include any rate increases since retention?
Answer: No.

Question: Did Applicant's client agree when retaining the Applicant to accept all future rate increases?
Answer: No.

Dated:  October 22, 2024.

**GODFREY & KAHN, S.C.**
*Counsel for Fee Examiner*

By   */s/ Katherine Stadler*
     Katherine Stadler (NYSB #4938064)
     One East Main Street, Suite 500
     Madison, WI 53703
     Telephone: (608) 297-3911
     E-mail: kstadler@gklaw.com

31897900.5

# EXHIBIT A

Godfrey & Kahn, S.C.
List of Professionals
November 1, 2023 through September 30, 2024

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $720 | 0 | 179.5 | $129,240.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $640 | 0 | 119.1 | $76,224.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $680 | 0 | 2.1 | $1,428.00 |
| Leah Viola | Fee Review | 2011 WI | $550 | 0 | 11.8 | $6,490.00 |
| **Associates** | | | | | | |
| Abbey, Crystal | Bankruptcy | 2017 WI 2017 DC | $535 | 0 | 4.5 | $2,407.50 |
| Nicholas Hahn | Bankruptcy | 2013 WI 2013 HI | $535 | 0 | 79.3 | $42,425.50 |
| Ryan Larson | Bankruptcy | 2021 WI 2023 MN | $425 | 0 | 108.4 | $46,070.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $720 | 0 | 126.2 | $90,864.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $375 | 0 | 69.0 | $25,875.00 |
| Peterson, Angela | Litigation Paralegal | | $375 | 0 | 3.9 | $1,462.50 |
| | | | | Total | 703.8 | $422,486.50 |
| | | | | Less 50% for non-working travel | | -$8,172.00 |
| | | | | **Fees Requested in this Application** | | **$414,314.50** |

# EXHIBIT B

**EXHIBIT B**

Godfrey & Kahn, S.C.
Compensation by Project Category
November 1, 2023 through September 30, 2024, 2023

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---:|---:|
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11.7 | $7,492.50 |
| 0004 | Communications with the Fee Examiner | 22.1 | $15,248.00 |
| 0006 | Communications with retained professionals generally | 12.4 | $8,459.00 |
| 0007 | Developing fee protocol and standards | 2.4 | $1,439.00 |
| 0008 | Court communications | 2.2 | $1,568.00 |
| 0009 | Team meetings | 8.2 | $4,861.50 |
| 0010 | Database maintenance | 13.9 | $10,008.00 |
| 0011 | Docket monitoring | 32.5 | $12,187.50 |
| 0013 | Reviewing filed documents and factual research | 4.2 | $2,762.50 |
| 0014 | Prepare for and attend hearings | 15.0 | $10,624.00 |
| 0015 | Drafting documents to be filed with the court | 92.7 | $55,251.00 |
| 0017 | Non-working travel including delays | 22.7 | $8,172.00 |
| 0018 | Fee Applications and Monthly Fee Statements | 15.7 | $9,924.00 |
| 006A | Kirkland & Ellis | 55.5 | $31,453.00 |
| 006B | Latham & Watkins | 1.0 | $578.00 |
| 006C | White & Case | 49.0 | $28,626.00 |
| 006E | Akin Gump | 21.4 | $14,184.00 |
| 006F | Alvarez & Marsal | 24.8 | $12,964.50 |
| 006G | Centerview Partners | 24.3 | $12,654.50 |
| 006I | Ernst & Young | 36.7 | $18,457.50 |
| 006J | M3 Advisory Partners | 29.3 | $17,445.50 |
| 006K | Perella Weinberg Partners | 20.1 | $13,281.50 |
| 006L | Stretto | 14.4 | $7,877.50 |
| 006M | Huron Consulting Services | 3.5 | $2,189.00 |
| 006O | Elementus | 19.6 | $12,216.50 |
| 006P | Gornitzky & Co | 3.8 | $2,313.00 |
| 006Q | Fischer (FBC & Co.) | 8.4 | $5,636.00 |
| 006R | A.M. Saccullo Legal | 13.2 | $7,845.00 |
| 006S | Selendy Gay Elsberg | 15.5 | $9,695.00 |
| 006T | Stout Risius Ross, LLC | 12.9 | $7,166.50 |
| 006U | Anderson LLP | 10.1 | $6,446.50 |
| 006V | KE Andrews | 13.7 | $8,304.00 |
| 006W | Willis Towers Watson US LLC | 7.7 | $5,158.50 |
| 006X | FTI Consulting | 1.2 | $694.00 |
| 006Y | RSM US | 62.0 | $41,131.50 |
| **Totals** | | **703.8** | **$414,314.50** |

# EXHIBIT C

**EXHIBIT C**
Pg 24 of 83

Godfrey & Kahn, S.C.
Expense Summary
November 1, 2023 through September 30, 2024

| Expense Category | Amount |
|---|---|
| Airfare | $1,844.76 |
| Courier/Messenger | $325.93 |
| Database Vendor | $1,380.00 |
| Ground Transportation | $631.18 |
| Lodging | $1,154.30 |
| Mileage | $111.76 |
| Parking | $60.00 |
| Postage | $178.04 |
| Travel Meals | $342.78 |
| Travel WiFi | $17.95 |
| **Total** | **$6,046.70** |

# EXHIBIT D

EXHIBIT D
Godfrey & Kahn, S.C.
List of Professionals by Matter
November 1, 2023 through September 30, 2024

| # | Matter Name | Abbey, Crystal Hours | Fees | Andres, Carla Hours | Fees | Boucher, Kathleen Hours | Fees | Dalton, Andy Hours | Fees | Hahn, Nicholas Hours | Fees | Hancock, Mark Hours | Fees | Larson, Ryan Hours | Fees | Peterson, Angela Hours | Fees | Stadler, Katherine Hours | Fees | Viola, Leah Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | | | | | 2.7 | $1,012.50 | 8.4 | $6,048.00 | | | | | | | | | 0.6 | $432.00 | | | 11.7 | $7,492.50 |
| 0004 | Communications with the Fee Examiner | | | | | | | | | | | 8.3 | $5,312.00 | | | | | 13.8 | $9,936.00 | | | 22.1 | $15,248.00 |
| 0006 | Communications with retained professionals generally | | | | | | | | | 0.2 | $107.00 | 5.4 | $3,456.00 | | | | | 6.8 | $4,896.00 | | | 12.4 | $8,459.00 |
| 0007 | Developing fee protocol and standards | | | | | | | | | | | | | | | | | 0.7 | $504.00 | 1.7 | $935.00 | 2.4 | $1,439.00 |
| 0008 | Court communications | | | | | | | | | | | 0.2 | $128.00 | | | | | 2.0 | $1,440.00 | | | 2.2 | $1,568.00 |
| 0009 | Team meetings | | | | | 1.0 | $375.00 | | | 0.4 | $214.00 | 3.4 | $2,176.00 | 0.5 | $212.50 | | | 1.7 | $1,224.00 | 1.2 | $660.00 | 8.2 | $4,861.50 |
| 0010 | Database maintenance | | | | | | | 13.9 | $10,008.00 | | | | | | | | | | | | | 13.9 | $10,008.00 |
| 0011 | Docket monitoring | | | | | 29.0 | $10,875.00 | | | | | | | | | 3.5 | $1,312.50 | | | | | 32.5 | $12,187.50 |
| 0013 | Reviewing filed documents and factual research | | | | | | | 0.4 | $288.00 | 0.4 | $214.00 | 0.5 | $320.00 | 0.5 | $212.50 | | | 2.4 | $1,728.00 | | | 4.2 | $2,762.50 |
| 0014 | Prepare for and attend hearings | | | | | | | | | | | 2.2 | $1,408.00 | | | | | 12.8 | $9,216.00 | | | 15.0 | $10,624.00 |
| 0015 | Drafting documents to be filed with the court | 2.7 | $1,444.50 | 0.3 | $204.00 | 22.8 | $8,550.00 | 0.8 | $576.00 | 1.1 | $588.50 | 2.2 | $1,408.00 | 4.6 | $1,955.00 | 0.4 | $150.00 | 50.5 | $36,360.00 | 7.3 | $4,015.00 | 92.7 | $55,251.00 |
| 0017 | Non-working travel including delays | | | | | | | | | | | | | | | | | 22.7 | $16,344.00 | | | 22.7 | $8,172.00 |
| 0018 | Fee Applications and Monthly Fee Statements | | | | | | | 4.0 | $1,500.00 | | | | | | | | | 11.7 | $8,424.00 | | | 15.7 | $9,924.00 |
| 006A | Kirkland & Ellis | 0.4 | $214.00 | | | 1.6 | $600.00 | 12.4 | $8,928.00 | | | 19.6 | $12,544.00 | 21.4 | $9,095.00 | | | 0.1 | $72.00 | | | 55.5 | $31,453.00 |
| 006B | Latham & Watkins | | | | | | | 0.3 | $216.00 | | | 0.3 | $192.00 | 0.4 | $170.00 | | | | | | | 1.0 | $578.00 |
| 006C | White & Case | | | | | 0.6 | $225.00 | 9.3 | $6,696.00 | 34.4 | $18,404.00 | 0.4 | $256.00 | | | | | 4.0 | $2,880.00 | 0.3 | $165.00 | 49.0 | $28,626.00 |
| 006E | Akin Gump | | | | | 0.4 | $150.00 | 8.3 | $5,976.00 | | | 12.1 | $7,744.00 | 0.4 | $170.00 | | | 0.2 | $144.00 | | | 21.4 | $14,184.00 |
| 006F | Alvarez & Marsal | | | | | 0.5 | $187.50 | 6.5 | $4,680.00 | | | 2.2 | $1,408.00 | 15.4 | $6,545.00 | | | 0.2 | $144.00 | | | 24.8 | $12,964.50 |
| 006G | Centerview Partners | | | | | 0.2 | $75.00 | 4.0 | $2,880.00 | | | 2.5 | $1,600.00 | 15.5 | $6,587.50 | | | 2.1 | $1,512.00 | | | 24.3 | $12,654.50 |
| 006I | Ernst & Young | | | | | 0.4 | $150.00 | 5.9 | $4,248.00 | | | 5.3 | $3,392.00 | 25.1 | $10,667.50 | | | | | | | 36.7 | $18,457.50 |
| 006J | M3 Advisory Partners | | | | | 0.5 | $187.50 | 4.5 | $3,240.00 | 18.8 | $10,058.00 | | | | | | | 5.5 | $3,960.00 | | | 29.3 | $17,445.50 |
| 006K | Perella Weinberg Partners | | | | | 0.3 | $112.50 | 5.5 | $3,960.00 | 5.6 | $2,996.00 | | | | | | | 8.4 | $6,048.00 | 0.3 | $165.00 | 20.1 | $13,281.50 |
| 006L | Stretto | | | | | 0.7 | $262.50 | 2.6 | $1,872.00 | | | | | 2.3 | $1,472.00 | 7.0 | $2,975.00 | 1.8 | $1,296.00 | | | 14.4 | $7,877.50 |
| 006M | Huron Consulting Services | 1.4 | $749.00 | 1.8 | $1,224.00 | | | 0.1 | $72.00 | | | | | | | | | 0.2 | $144.00 | | | 3.5 | $2,189.00 |
| 006O | Elementus | | | | | 0.4 | $150.00 | 3.6 | $2,592.00 | 9.5 | $5,082.50 | | | | | | | 6.1 | $4,392.00 | | | 19.6 | $12,216.50 |
| 006P | Gornitzky & Co | | | | | 0.1 | $37.50 | 0.2 | $144.00 | 2.1 | $1,123.50 | | | | | | | 1.4 | $1,008.00 | | | 3.8 | $2,313.00 |
| 006Q | Fischer (FBC & Co.) | | | | | | | 4.9 | $3,528.00 | | | 2.2 | $1,408.00 | 0.8 | $340.00 | | | 0.5 | $360.00 | | | 8.4 | $5,636.00 |
| 006R | A.M. Saccullo Legal | | | | | 0.4 | $150.00 | 4.0 | $2,880.00 | | | 5.0 | $3,200.00 | 3.8 | $1,615.00 | | | | | | | 13.2 | $7,845.00 |
| 006S | Selendy Gay Elsberg | | | | | 0.6 | $225.00 | 5.8 | $4,176.00 | 6.8 | $3,638.00 | | | | | | | 2.3 | $1,656.00 | | | 15.5 | $9,695.00 |
| 006T | Stout Risius Ross, LLC | | | | | 0.5 | $187.50 | 4.7 | $3,384.00 | | | 1.5 | $960.00 | 6.2 | $2,635.00 | | | | | | | 12.9 | $7,166.50 |
| 006U | Anderson LLP | | | | | 0.3 | $112.50 | 3.9 | $2,808.00 | | | 4.6 | $2,944.00 | 1.2 | $510.00 | | | | | | | 10.1 | $6,446.50 |
| 006V | KE Andrews | | | | | 0.2 | $75.00 | 0.2 | $144.00 | | | 6.1 | $3,904.00 | 3.4 | $1,445.00 | | | 3.8 | $2,736.00 | | | 13.7 | $8,304.00 |
| 006W | Willis Towers Watson US LLC | | | | | | | 5.2 | $3,744.00 | | | 1.5 | $960.00 | 0.9 | $382.50 | | | 0.1 | $72.00 | | | 7.7 | $5,158.50 |
| 006X | FTI Consulting | | | | | | | 0.2 | $144.00 | | | | | | | | | | | 1.0 | $550.00 | 1.2 | $694.00 |
| 006Y | RSM US | | | | | 1.8 | $675.00 | 10.6 | $7,632.00 | | | 31.3 | $20,032.00 | 1.3 | $552.50 | | | 17.0 | $12,240.00 | | | 62.0 | $41,131.50 |
| | | 4.5 | $2,407.50 | 2.1 | $1,428.00 | 69.0 | $25,875.00 | 126.2 | $90,864.00 | 79.3 | $42,425.50 | 119.1 | $76,224.00 | 108.4 | $46,070.00 | 3.9 | $1,462.50 | 179.5 | $129,240.00 | 11.8 | $6,490.00 | 703.8 | $414,314.50 |

# EXHIBIT E

Exhibit F
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11/1/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review October invoice from Sontchi, LLC and exchange related team e-mail concerning interim data. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11/1/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Augment and verify spreadsheet of third interim fees and expenses for Sontchi, LLC. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11/2/2023 | Dalton, Andy | $720 | 1.4 | $1,008.00 | Create and verify fee and expense exhibits to the Sontchi, LLC third interim application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11/6/2023 | Boucher, Kathleen | $375 | 1.6 | $600.00 | Review Fee Examiner interim fee application and draft notice, proposed order, exhibit, and certificate of service. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11/7/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise Sontchi LLC fee application and related documents, including draft order, notice, and exhibits. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11/7/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review and revise draft Sontchi LLC interim fee application and exhibit to the proposed fee order. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11/7/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Office conferences and team e-mail exchange concerning revisions to Sontchi LLC fee application and exhibits. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11/7/2023 | Dalton, Andy | $720 | 1.1 | $792.00 | Create master exhibit spreadsheet for fees and expenses requested in G&K third interim application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11/8/2023 | Dalton, Andy | $720 | 3.7 | $2,664.00 | Create, revise, and verify G&K third interim application fee and expense exhibits. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 11/8/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Revise draft G&K third interim fee application and verify fee and expense figures. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 12/4/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Draft November monthly fee application for Fee Examiner. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 12/5/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Verify hours, fees, and expenses in November monthly statement of Sontchi, LLC. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 1/15/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review correspondence from Mr. Lucas concerning G&K and Sontchi LLC billed and projected fees. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 1/17/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Office conferences with Ms. Stadler and complete form provided by Mr. Lucas concerning G&K billed and projected fees. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 3/1/2024 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Draft fourteenth monthly fee statement for Sontchi LLC. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 3/4/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review and verify figures in Sontchi, LLC January-February fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/25/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Ms. Szymanski on monthly fee payment to Sontchi LLC and follow up with Alvarez & Marsal on same. |
| *0003* | *Godfrey & Kahn and Sontchi, LLC Fee Application* | | *Matter Totals* | | *11.7* | *$7,492.50* | |
| 0004 | Communications with the Fee Examiner | 11/9/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Judge Sontchi on plan confirmation order and schedule for fourth interim and final fee applications. |
| 0004 | Communications with the Fee Examiner | 11/15/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail to Judge Sontchi with draft summary report and supporting documents for review comment. |
| 0004 | Communications with the Fee Examiner | 11/19/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail new draft summary report and redline to Mr. Sontchi with covering e-mail for final filing approval. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 11/28/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Zoom conference with Judge Sontchi in preparation for November 30, 2023 fee hearing. |
| 0004 | Communications with the Fee Examiner | 11/30/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Fee Examiner and Ms. Stadler regarding outcome of interim fee hearing and planning for next steps. |
| 0004 | Communications with the Fee Examiner | 11/30/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Post-hearing conference with Mr. Sontchi and Mr. Hancock on hearing results and case developments. |
| 0004 | Communications with the Fee Examiner | 12/7/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Fee Examiner regarding potential schedule for fourth and final fee applications. |
| 0004 | Communications with the Fee Examiner | 12/12/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Judge Sontchi on extension of deadline for filing fourth interim fee applications and follow up e-mails with Mr. Hancock on same. |
| 0004 | Communications with the Fee Examiner | 1/3/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mails with Ms. Szymanski on invoicing. |
| 0004 | Communications with the Fee Examiner | 1/22/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Sontchi on hearing binder status. |
| 0004 | Communications with the Fee Examiner | 1/31/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Sontchi on fourth interim fee period reporting schedule. |
| 0004 | Communications with the Fee Examiner | 2/1/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Sontchi on availability to discuss fourth interim fee period draft letter reports. |
| 0004 | Communications with the Fee Examiner | 2/5/2024 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Fee Examiner and Ms. Stadler regarding planning for fourth interim letter reports. |
| 0004 | Communications with the Fee Examiner | 2/5/2024 | Stadler, Katherine | $720 | 0.6 | $432.00 | Teams conference with Judge Sontchi and Mr. Hancock on fourth interim fee period letter reports and timing. |
| 0004 | Communications with the Fee Examiner | 2/19/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Ms. Szymanski on January monthly fee statement. |
| 0004 | Communications with the Fee Examiner | 2/21/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | E-mail communications with Judge Sontchi on binder materials. |
| 0004 | Communications with the Fee Examiner | 2/23/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Prepare for conference with Fee Examiner and Ms. Stadler regarding draft fourth interim letter reports. |
| 0004 | Communications with the Fee Examiner | 2/23/2024 | Hancock, Mark | $640 | 1.5 | $960.00 | Confer with Fee Examiner and Ms. Stadler regarding draft fourth interim letter reports and exhibits. |
| 0004 | Communications with the Fee Examiner | 2/23/2024 | Stadler, Katherine | $720 | 1.5 | $1,080.00 | Teams call with Judge Sontchi and Mr. Hancock to go over fourth interim fee period draft reports. |
| 0004 | Communications with the Fee Examiner | 3/7/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft correspondence to Fee Examiner regarding various draft letter reports for fourth interim and final fee applications. |
| 0004 | Communications with the Fee Examiner | 3/11/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Fee Examiner regarding draft letter reports for various Debtors' professionals. |
| 0004 | Communications with the Fee Examiner | 3/12/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Fee Examiner regarding multiple draft letter reports. |
| 0004 | Communications with the Fee Examiner | 3/15/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Sontchi on fourth interim resolutions. |
| 0004 | Communications with the Fee Examiner | 3/19/2024 | Hancock, Mark | $640 | 0.6 | $384.00 | Draft agenda for meeting with the Fee Examiner regarding responses to fourth interim letter reports. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 3/19/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Revise index for Judge Sontchi's binder. |
| 0004 | Communications with the Fee Examiner | 3/21/2024 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Fee Examiner and Ms. Stadler regarding negotiations for fourth interim fee application. |
| 0004 | Communications with the Fee Examiner | 3/21/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Prepare for conference with Fee Examiner and Ms. Stadler regarding negotiations for fourth interim fee applciations. |
| 0004 | Communications with the Fee Examiner | 3/21/2024 | Stadler, Katherine | $720 | 0.8 | $576.00 | Teams call with Judge Sontchi and Mr. Hancock on responses to fourth interim fee period letter reports. |
| 0004 | Communications with the Fee Examiner | 4/1/2024 | Stadler, Katherine | $720 | 0.4 | $288.00 | E-mail response to voicemail inquiry from Judge Sontchi on hearing date and application status; reviewing docket, communications from Debtors' counsel, and related documents. |
| 0004 | Communications with the Fee Examiner | 4/2/2024 | Hancock, Mark | $640 | 1.1 | $704.00 | Correspond with Fee Examiner regarding status of various fourth and final fee applications. |
| 0004 | Communications with the Fee Examiner | 4/3/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Fee Examiner regarding status of various fourth and final fee applications. |
| 0004 | Communications with the Fee Examiner | 4/3/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Fee Examiner and Ms. Stadler regarding status of negotiations for various fourth interim and final fee applications. |
| 0004 | Communications with the Fee Examiner | 4/3/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Teams conference with Judge Sontchi and Mr. Hancock on open professional issues for fourth fee period. |
| 0004 | Communications with the Fee Examiner | 4/16/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Judge Sontchi on final application resolution status. |
| 0004 | Communications with the Fee Examiner | 4/17/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Fee Examiner and Ms. Stadler regarding status of fourth interim and final applications and draft summary report. |
| 0004 | Communications with the Fee Examiner | 4/17/2024 | Stadler, Katherine | $720 | 0.4 | $288.00 | Teams call with Mr. Hancock and Judge Sontchi on negotiation status and final report. |
| 0004 | Communications with the Fee Examiner | 4/23/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | E-mail exchange with Judge Sontchi on case developments and current draft summary report. |
| 0004 | Communications with the Fee Examiner | 4/29/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Judge Sontchi on hearing scheduling. |
| 0004 | Communications with the Fee Examiner | 5/6/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Ms. Szymanski on final fee hearing and e-mails with debtors' counsel on same. |
| 0004 | Communications with the Fee Examiner | 5/8/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Ms. Szymanski on January fee payment and e-mail with debtors' representative on same. |
| 0004 | Communications with the Fee Examiner | 5/9/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Ms. Szymanski and Mr. Lucas on invoice payment issues. |
| 0004 | Communications with the Fee Examiner | 6/14/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Draft detailed update to Judge Sontchi on status of two unresolved final fee applications and procedure for reporting on contested matter. |
| 0004 | Communications with the Fee Examiner | 6/17/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Judge Sontchi on addendum to summary report. |
| 0004 | Communications with the Fee Examiner | 6/19/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Judge Sontchi on revised draft report. |
| 0004 | Communications with the Fee Examiner | 6/25/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Communications with Ms. Szymanski and Judge Sontchi on materials and travel plans for hearing. |

EXHIBIT I
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 6/26/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Multiple e-mails and texts to Judge Sontchi on cancellation and rescheduling of hearing. |
| 0004 | Communications with the Fee Examiner | 6/26/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Communications with Ms. Szymanski on pre-hearing meeting plans and logistics. |
| 0004 | Communications with the Fee Examiner | 6/27/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Telephone conferences, voice messages, and e-mails with Judge Sontchi on rescheduled hearing. |
| 0004 | Communications with the Fee Examiner | 7/3/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Fee Examiner and Ms. Stadler regarding status of final fee applications. |
| 0004 | Communications with the Fee Examiner | 7/3/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Teams conference with Mr. Hancock and Judge Sontchi on RSM status. |
| 0004 | Communications with the Fee Examiner | 7/11/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Fee Examiner and Ms. Stadler regarding RSM schedule, revised final fee application, and next steps. |
| 0004 | Communications with the Fee Examiner | 7/11/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Teams meeting with Mr. Hancock and Mr. Sontchi on R.S.M. |
| 0004 | Communications with the Fee Examiner | 7/18/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Sontchi on RSM final fee application hearing date. |
| 0004 | Communications with the Fee Examiner | 7/26/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Ms. Szymanski on adjourned fee hearing. |
| 0004 | Communications with the Fee Examiner | 7/29/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Multiple e-mails with Ms. Frejka and Judge Sontchi on hearing scheduling. |
| 0004 | Communications with the Fee Examiner | 7/30/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Sontchi on omnibus hearing and upcoming rescheduled final fee hearing. |
| 0004 | Communications with the Fee Examiner | 8/30/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Sontchi on draft final report. |
| 0004 | Communications with the Fee Examiner | 9/10/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail to Judge Sontchi on upcoming fee hearing and preparations for same. |
| 0004 | Communications with the Fee Examiner | 9/11/2024 | Stadler, Katherine | $720 | 1.0 | $720.00 | Zoom meeting with Mr. Sontchi on upcoming hearing. |
| *0004* | *Communications with the Fee Examiner* | | *Matter Totals* | | *22.1* | *$15,248.00* | |
| 0006 | Communications with retained professionals generally | 12/6/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Golden regarding outstanding Debtors' professionals fee applications. |
| 0006 | Communications with retained professionals generally | 12/6/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review e-mail from Mr. Koenig on proposed timing for fourth interim and final fee applications and e-mail exchange with Mr. Koenig on same. |
| 0006 | Communications with retained professionals generally | 12/12/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden and Mr. Koenig regarding stipulation for filing fourth interim fee applications. |
| 0006 | Communications with retained professionals generally | 1/5/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Draft memorandum on final fee applications, e-mailing Judge Sontchi and Mr. Koenig on same. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Communications with retained professionals generally | 1/8/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review memo to professionals on final applications. |
| 0006 | Communications with retained professionals generally | 1/8/2024 | Stadler, Katherine | $720 | 0.8 | $576.00 | Complete and issue final fee application instructions memorandum to professionals. |
| 0006 | Communications with retained professionals generally | 1/9/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review Ms. Cornell's response to request to informally change deadline to file fee applications. |
| 0006 | Communications with retained professionals generally | 1/18/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Debtors' professionals regarding electronic data for fourth interim fee applications. |
| 0006 | Communications with retained professionals generally | 4/2/2024 | Hancock, Mark | $640 | 0.8 | $512.00 | Draft spreadsheet of final fee applications for all professionals. |
| 0006 | Communications with retained professionals generally | 4/4/2024 | Hancock, Mark | $640 | 1.6 | $1,024.00 | Revise spreadsheet of final fee applications for all professionals. |
| 0006 | Communications with retained professionals generally | 4/5/2024 | Hancock, Mark | $640 | 0.6 | $384.00 | Revise spreadsheet of final fee applications for all professionals. |
| 0006 | Communications with retained professionals generally | 4/8/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail communication with debtors' counsel on final fee hearing date change. |
| 0006 | Communications with retained professionals generally | 4/9/2024 | Hancock, Mark | $640 | 0.8 | $512.00 | Draft correspondence to internal project team regarding procedure for completing final fee application spreadsheet. |
| 0006 | Communications with retained professionals generally | 4/15/2024 | Hancock, Mark | $640 | 0.8 | $512.00 | Revise final fee application spreadsheet. |
| 0006 | Communications with retained professionals generally | 6/14/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Teams conference with Mr. Koenig and Ms. Golden on final fee status. |
| 0006 | Communications with retained professionals generally | 6/26/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Communications with professionals' counsel on cancelled and rescheduled hearing. |
| 0006 | Communications with retained professionals generally | 7/3/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Detailed status e-mail to Judge Sontchi on results of hearing, entry of order and memorandum opinion, and RSM status. |
| 0006 | Communications with retained professionals generally | 8/5/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding status of final fee order. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Communications with retained professionals generally | 8/21/2024 | Stadler, Katherine | $720 | 4.5 | $3,240.00 | Communications with Chambers and Mr. Koenig on final fee order. |
| *0006* | *Communications with retained professionals generally* | | **Matter Totals** | | **12.4** | **$8,459.00** | |
| 0007 | Developing fee protocol and standards | 11/9/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Communications with Mr. Hahn and Ms. Viola on final fee review protocol. |
| 0007 | Developing fee protocol and standards | 11/9/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Correspondence with Mr. Hahn and Ms. Stadler on final fee application protocol considerations in light of plan confirmation. |
| 0007 | Developing fee protocol and standards | 11/9/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review plan provisions regarding final fee applications and outline proposed schedule and procedure for fourth interim and final fee applications. |
| 0007 | Developing fee protocol and standards | 4/4/2024 | Viola, Leah | $550 | 1.3 | $715.00 | Review and revise fourth and final application reconciliation report. |
| *0007* | *Developing fee protocol and standards* | | **Matter Totals** | | **2.4** | **$1,439.00** | |
| 0008 | Court communications | 4/29/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Voice message from Judge Glenn's chambers on hearing date e-mail exchanges with Mr. Koenig and Mr. Hancock on same. |
| 0008 | Court communications | 6/26/2024 | Stadler, Katherine | $720 | 0.4 | $288.00 | Multiple e-mails with chambers on rescheduled hearing. |
| 0008 | Court communications | 6/26/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Stadler and court's chambers regarding adjournment and rescheduling June 27 final fee hearing. |
| 0008 | Court communications | 6/27/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | E-mails and telephone conference with chambers on rescheduled hearing. |
| 0008 | Court communications | 7/1/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | E-mail exchange with Ms. Ambra-Juarez on exhibit needed for final fee order and e-mails with debtors and UCC counsel on same. |
| 0008 | Court communications | 7/17/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Court communications re: draft order on RSM final fee application. |
| *0008* | *Court communications* | | **Matter Totals** | | **2.2** | **$1,568.00** | |
| 0009 | Team meetings | 12/13/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding planning and schedule for fourth and final fee applications. |
| 0009 | Team meetings | 12/13/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Telephone conference with Mr. Hancock on fourth interim and final fee application timing. |
| 0009 | Team meetings | 1/31/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding status of fourth interim fee applications and planning for drafting fourth interim letter reports. |
| 0009 | Team meetings | 1/31/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft correspondence to Mr. Dalton and Ms. Stadler regarding status of final fee applications and supporting data received from professionals. |
| 0009 | Team meetings | 1/31/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Office conference with Mr. Hancock on fourth interim and final fee period reporting schedule. |
| 0009 | Team meetings | 2/20/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding status of draft fourth interim letter reports. |
| 0009 | Team meetings | 2/20/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Mr. Hancock on fourth interim fee period letter reports. |
| 0009 | Team meetings | 3/15/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding professionals' responses to fourth interim letter reports and meeting to discuss same with the Fee Examiner. |
| 0009 | Team meetings | 3/15/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Communications with Mr. Hancock on objection strategy. |
| 0009 | Team meetings | 3/21/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding follow-up from call with Fee Examiner on fourth interim fee applications. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings | 3/21/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Mr. Hancock on fourth interim fee period resolutions and final fee application reconciliation process. |
| 0009 | Team meetings | 4/2/2024 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Discussion with Mr. Hancock about exhibits for final fee applications. |
| 0009 | Team meetings | 4/2/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding final fee applications. |
| 0009 | Team meetings | 4/2/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Conference with Mr. Hancock on final fee applications. |
| 0009 | Team meetings | 4/3/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review status of resolution of various fourth and final fee applications for Debtors' professionals. |
| 0009 | Team meetings | 4/3/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Correspondence with Mr. Hancock regarding resolutions to debtor side applications and preparation for final fee approval. |
| 0009 | Team meetings | 4/4/2024 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Mr. Hancock and Ms. Boucher on final application reconciliation. |
| 0009 | Team meetings | 4/4/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Viola and Ms. Boucher regarding revisions to spreadsheet of final fee applications for all professionals. |
| 0009 | Team meetings | 4/4/2024 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Meeting with Mr. Hancock and Ms. Viola about logistics of communication with professionals about final fee applications. |
| 0009 | Team meetings | 4/5/2024 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Mr. Hancock on final application reconciliation. |
| 0009 | Team meetings | 4/5/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Viola regarding revisions to final fee application spreadsheet. |
| 0009 | Team meetings | 4/8/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Conference with Ms. Boucher regarding exhibit summary for court. |
| 0009 | Team meetings | 4/8/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Conference with Mr. Hahn regarding exhibit summary for court. |
| 0009 | Team meetings | 4/11/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Communications with Ms. Boucher regarding reconciliation process and discrepancies in fee data in connection with drafting summary report. |
| 0009 | Team meetings | 4/11/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication with Mr. Hahn about exhibits for court summary report. |
| 0009 | Team meetings | 4/11/2024 | Viola, Leah | $550 | 0.3 | $165.00 | Correspondence with Mr. Hancock and Ms. Boucher on final application reconciliation. |
| 0009 | Team meetings | 4/12/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding final fee application spreadsheet. |
| 0009 | Team meetings | 4/12/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding final fee applications. |
| 0009 | Team meetings | 4/17/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding status of final fee application resolutions with Debtor's professionals. |
| 0009 | Team meetings | 4/17/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding final fee applications. |
| *0009* | *Team meetings* | | *Matter Totals* | | *8.2* | *$4,861.50* | |
| 0010 | Database maintenance | 12/5/2023 | Dalton, Andy | $720 | 0.6 | $432.00 | Revise tracking chart of requested and approved fees/expenses with figures from November 30 fee order. |
| 0010 | Database maintenance | 1/16/2024 | Dalton, Andy | $720 | 3.7 | $2,664.00 | Create and revise fourth interim and final database tables. |
| 0010 | Database maintenance | 1/25/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Draft e-mail to Ms. Stadler and Mr. Hancock summarizing fourth interim data that has yet to be provided by retained professionals. |
| 0010 | Database maintenance | 1/25/2024 | Dalton, Andy | $720 | 3.7 | $2,664.00 | Augment and verify fourth interim database tables. |
| 0010 | Database maintenance | 2/12/2024 | Dalton, Andy | $720 | 2.2 | $1,584.00 | Review and augment timekeeper and hourly rate database tables through the fourth/final fee period. |
| 0010 | Database maintenance | 2/27/2024 | Dalton, Andy | $720 | 3.2 | $2,304.00 | Verify firm, timekeeper, matter, and expense database tables. |
| 0010 | Database maintenance | 7/10/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Revise and verify tracking chart of requested and approved fees/expenses through the fourth interim fee period (July 1, 2024 fee order). |
| *0010* | *Database maintenance* | | *Matter Totals* | | *13.9* | *$10,008.00* | |
| 0011 | Docket monitoring | 11/1/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

Exhibit F
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 11/8/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/16/2023 | Peterson, Angela | $375 | 1.5 | $562.50 | Analyze pleadings in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/20/2023 | Peterson, Angela | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/27/2023 | Peterson, Angela | $375 | 0.6 | $225.00 | Work on preparing materials for upcoming hearing. |
| 0011 | Docket monitoring | 11/29/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/1/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/7/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/13/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/15/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0011 | Docket monitoring | 12/20/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/22/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/3/2024 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/9/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/10/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/18/2024 | Boucher, Kathleen | $375 | 3.4 | $1,275.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/19/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/22/2024 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/31/2024 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/2/2024 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/5/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/6/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/13/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 2/15/2024 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/20/2024 | Boucher, Kathleen | $375 | 1.9 | $712.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/21/2024 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/26/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/28/2024 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/29/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/8/2024 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/11/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/14/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0011 | Docket monitoring | 3/19/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/21/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/27/2024 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/29/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/4/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/5/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/11/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/16/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/25/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/26/2024 | Peterson, Angela | $375 | 1.1 | $412.50 | Analyze pleadings in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/4/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/8/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

EXHIBIT C
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 5/10/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/21/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/29/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/4/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/10/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/20/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/26/2024 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/27/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/3/2024 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/10/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/16/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/17/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/23/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/29/2024 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/2/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/6/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/16/2024 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/23/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/30/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/11/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/13/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

Exhibit C
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 9/18/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/25/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| **0011** | **Docket monitoring** | | **Matter Totals** | | **32.5** | **$12,187.50** | |
| 0013 | Reviewing filed documents and factual research | 11/3/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review monthly fee statements to plan for review of fourth interim fee applications and correspond with GK Team regarding same. |
| 0013 | Reviewing filed documents and factual research | 11/3/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fourth interim period fee statements and exchange related e-mail with G&K team. |
| 0013 | Reviewing filed documents and factual research | 11/9/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review summary of confirmation order and e-mail Judge Sontchi on same. |
| 0013 | Reviewing filed documents and factual research | 11/24/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review Elementus' October fee statement; review Seledy Gay's September fee statement; review debtor's and UCC's objection to substantial contribution claims; review proposed order on settlement with EZ Blockchain Services. |
| 0013 | Reviewing filed documents and factual research | 12/12/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review filed pleadings related to fee review. |
| 0013 | Reviewing filed documents and factual research | 1/7/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review pleadings filed by Mr. Frishberg and related pro se creditors. |
| 0013 | Reviewing filed documents and factual research | 2/5/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and forward to Judge Sontchi notice of effective date and clarification on distributions under confirmed plan. |
| 0013 | Reviewing filed documents and factual research | 4/25/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review summary report. |
| 0013 | Reviewing filed documents and factual research | 7/3/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Review order approving fourth interim fee applications and the Court's memorandum adopting recommendations of the Fee Examiner. |
| 0013 | Reviewing filed documents and factual research | 7/3/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review interim compensation order and memorandum opinion on interim and final fees. |
| 0013 | Reviewing filed documents and factual research | 7/30/2024 | Stadler, Katherine | $720 | 1.5 | $1,080.00 | Review pleadings on breach of plan confirmation order. |
| **0013** | **Reviewing filed documents and factual research** | | **Matter Totals** | | **4.2** | **$2,762.50** | |
| 0014 | Prepare for and attend hearings | 11/9/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Ms. Szymanski and arrangements for attendance at November 30, 2023 omnibus and fee hearing. |
| 0014 | Prepare for and attend hearings | 11/21/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Koenig on November 30 omnibus hearing. |
| 0014 | Prepare for and attend hearings | 11/30/2023 | Stadler, Katherine | $720 | 2.0 | $1,440.00 | Review summary report and exhibits, prepare remarks for third interim fee period hearing and present fee applications for court approval at hearing. |
| 0014 | Prepare for and attend hearings | 3/8/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Koenig and Fee Examiner regarding scheduling for final fee application hearing. |
| 0014 | Prepare for and attend hearings | 3/11/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Koenig and Fee Examiner regarding scheduling for final fee application hearing. |
| 0014 | Prepare for and attend hearings | 3/25/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Koenig regarding dates for rescheduled final fee application hearing and correspond with Fee Examiner and Ms. Stadler regarding same. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings | 3/26/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Koenig regarding rescheduled hearing date for final fee application. |
| 0014 | Prepare for and attend hearings | 4/29/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Correspond and confer with Ms. Stadler and Mr. Koenig regarding rescheduling May 7 fee hearing. |
| 0014 | Prepare for and attend hearings | 5/6/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | E-mails with Kirkland, Mr. Hancock, and Judge Sontchi on rescheduling final fee hearing and conference with Mr. Hancock on same. |
| 0014 | Prepare for and attend hearings | 5/6/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler and Mr. Koenig regarding date for final fee hearing and confer with Ms. Stadler regarding same. |
| 0014 | Prepare for and attend hearings | 6/20/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Revise arrangements for hearing attendance. |
| 0014 | Prepare for and attend hearings | 6/21/2024 | Stadler, Katherine | $720 | 3.5 | $2,520.00 | Review all file materials, designating materials for inclusion in hearing binder and preparing notes for hearing. |
| 0014 | Prepare for and attend hearings | 6/25/2024 | Stadler, Katherine | $720 | 1.2 | $864.00 | Final review and approval of hearing binder and materials. |
| 0014 | Prepare for and attend hearings | 6/27/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer and correspond with Mr. Stadler regarding adjournment and rescheduling June 27 final fee hearing. |
| 0014 | Prepare for and attend hearings | 6/27/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Conference and e-mails with Mr. Hancock on final fee hearing scheduling. |
| 0014 | Prepare for and attend hearings | 6/28/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Listen to portion of final fee application hearing. |
| 0014 | Prepare for and attend hearings | 6/28/2024 | Stadler, Katherine | $720 | 1.1 | $792.00 | Outline remarks for final fee hearing. |
| 0014 | Prepare for and attend hearings | 6/28/2024 | Stadler, Katherine | $720 | 1.5 | $1,080.00 | Attend final fee hearing, presenting Fee Examiner's recommendations. |
| 0014 | Prepare for and attend hearings | 7/30/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Hancock on hearing scheduling and attendance. |
| 0014 | Prepare for and attend hearings | 9/11/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Final preparation for fee hearing, including review of agenda and debtor presentation powerpoint and circulating same to Judge Sontchi. |
| 0014 | Prepare for and attend hearings | 9/12/2024 | Stadler, Katherine | $720 | 1.5 | $1,080.00 | Attend omnibus hearing, presenting Mr. Marcus resolution and follow up discussion with Judge Sontchi on same. |
| 0014 | Prepare for and attend hearings | 9/12/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Prepare for omnibus hearing, including final fee application of RSM. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *15.0* | *$10,624.00* | |
| 0015 | Drafting documents to be filed with the court | 11/2/2023 | Stadler, Katherine | $720 | 2.9 | $2,088.00 | Begin drafting summary report on third interim fee period. |
| 0015 | Drafting documents to be filed with the court | 11/6/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to draft proposed order and exhibit for interim fee applications. |
| 0015 | Drafting documents to be filed with the court | 11/7/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Review all debtor professional's fee application requests and agreed reductions to prepare Exhibit A to Summary Report. |
| 0015 | Drafting documents to be filed with the court | 11/12/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review draft summary report on third applications. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with the court | 11/12/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Continue drafting summary report on third interim fee applications. |
| 0015 | Drafting documents to be filed with the court | 11/13/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review draft summary report and confirm language for Huron. |
| 0015 | Drafting documents to be filed with the court | 11/13/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Review and edits to court summary report, proposed order, and exhibit A. |
| 0015 | Drafting documents to be filed with the court | 11/13/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Revisions to court summary report. |
| 0015 | Drafting documents to be filed with the court | 11/13/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review and comment on draft Fee Examiner status report to the Court. |
| 0015 | Drafting documents to be filed with the court | 11/14/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Revise summary report. |
| 0015 | Drafting documents to be filed with the court | 11/14/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and revise Debtors' professionals portion of draft third interim status report and draft correspondence to Ms. Stadler regarding same. |
| 0015 | Drafting documents to be filed with the court | 11/14/2023 | Larson, Ryan | $425 | 1.4 | $595.00 | Review and revise summary report for debtor professional issues and to confirm description and amounts identified in report are accurate for all debtor professionals. |
| 0015 | Drafting documents to be filed with the court | 11/15/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise summary report on third interim applications. |
| 0015 | Drafting documents to be filed with the court | 11/15/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Review and revise summary report and pleadings required to revise summary report. |
| 0015 | Drafting documents to be filed with the court | 11/15/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review team revisions to summary report, incorporating same into latest draft. |
| 0015 | Drafting documents to be filed with the court | 11/15/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Review and verify exhibit A to third interim fee period summary report. |
| 0015 | Drafting documents to be filed with the court | 11/16/2023 | Peterson, Angela | $375 | 0.4 | $150.00 | Conference with Ms. Viola to discuss filing and service of third interim summary report. |
| 0015 | Drafting documents to be filed with the court | 11/16/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Peterson on service of third interim summary report. |
| 0015 | Drafting documents to be filed with the court | 11/16/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Review and revise third interim summary report. |
| 0015 | Drafting documents to be filed with the court | 11/17/2023 | Viola, Leah | $550 | 3.2 | $1,760.00 | Continue reviewing and revising third interim summary report and exhibit. |
| 0015 | Drafting documents to be filed with the court | 11/17/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Verify revisions to court summary report. |
| 0015 | Drafting documents to be filed with the court | 11/17/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Address issues with Kirkland application in relation to summary report; and review Kirkland fee applications to prepare information required for summary report. |
| 0015 | Drafting documents to be filed with the court | 11/18/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise proposed third omnibus order. |
| 0015 | Drafting documents to be filed with the court | 11/20/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Review final drafts of third interim summary report and proposed order. |
| 0015 | Drafting documents to be filed with the court | 11/20/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on review and revisions to third interim summary report. |

EXHIBIT I
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with the court | 11/20/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review and revise exhibit third period proposed compensation order and completion for filing and service. |
| 0015 | Drafting documents to be filed with the court | 11/20/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | Final review and revision to third interim fee period summary report, approving same for filing and service. |
| 0015 | Drafting documents to be filed with the court | 11/20/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise proposed order, e-mail service copies of summary report to chambers and U.S. Trustee. |
| 0015 | Drafting documents to be filed with the court | 11/20/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding revisions to third interim summary report. |
| 0015 | Drafting documents to be filed with the court | 11/26/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review proposed order for submission on hearing date. |
| 0015 | Drafting documents to be filed with the court | 2/21/2024 | Stadler, Katherine | $720 | 3.6 | $2,592.00 | Review all draft letter reports for inclusion in Judge Sontchi's hearing binder, revising same for uniformity and consistency. |
| 0015 | Drafting documents to be filed with the court | 3/12/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Updates to exhibits A & B for uncontested fees court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/4/2024 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Drafting exhibits for court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/4/2024 | Abbey, Crystal | $535 | 0.2 | $107.00 | Verify exhibit for final fee applications. |
| 0015 | Drafting documents to be filed with the court | 4/7/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review of and verify Exhibit B to summary report. |
| 0015 | Drafting documents to be filed with the court | 4/8/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to exhibit for court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/8/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and approve format of final reconciliation spreadsheet for final fee applications. |
| 0015 | Drafting documents to be filed with the court | 4/8/2024 | Stadler, Katherine | $720 | 2.5 | $1,800.00 | Begin drafting summary report. |
| 0015 | Drafting documents to be filed with the court | 4/10/2024 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze and revise final fee application spreadsheet. |
| 0015 | Drafting documents to be filed with the court | 4/11/2024 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Review and edits to exhibits A and B for court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/12/2024 | Boucher, Kathleen | $375 | 1.4 | $525.00 | Additional review and edits of exhibits for the court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/15/2024 | Viola, Leah | $550 | 0.2 | $110.00 | Verify proposed order. |
| 0015 | Drafting documents to be filed with the court | 4/15/2024 | Boucher, Kathleen | $375 | 4.1 | $1,537.50 | Continue reviewing and edits to draft exhibits for court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/15/2024 | Stadler, Katherine | $720 | 1.2 | $864.00 | Continue drafting summary report on fourth interim and final fee applications. |
| 0015 | Drafting documents to be filed with the court | 4/16/2024 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Review and updates to exhibits for court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/16/2024 | Stadler, Katherine | $720 | 1.0 | $720.00 | Continue work on final report. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with the court | 4/17/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to exhibits for court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/18/2024 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review and updates to court summary report exhibits. |
| 0015 | Drafting documents to be filed with the court | 4/18/2024 | Stadler, Katherine | $720 | 4.1 | $2,952.00 | Continue drafting final report. |
| 0015 | Drafting documents to be filed with the court | 4/19/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to exhibits for court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/22/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Updates to exhibits for court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/22/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Review and revise summary report. |
| 0015 | Drafting documents to be filed with the court | 4/22/2024 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence to/from Ms. Stadler and Mr. Larson regarding revisions to court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/22/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Review and comment on draft Fee Examiner report. |
| 0015 | Drafting documents to be filed with the court | 4/23/2024 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Review and edits to exhibits for court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/23/2024 | Hancock, Mark | $640 | 1.2 | $768.00 | Review and revise draft summary report for fourth and final fee applications. |
| 0015 | Drafting documents to be filed with the court | 4/23/2024 | Abbey, Crystal | $535 | 1.1 | $588.50 | Analyze and revise draft court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/23/2024 | Stadler, Katherine | $720 | 1.6 | $1,152.00 | Review and revise fourth interim and final summary report. |
| 0015 | Drafting documents to be filed with the court | 4/24/2024 | Boucher, Kathleen | $375 | 2.2 | $825.00 | Review and edits of court summary report and exhibits. |
| 0015 | Drafting documents to be filed with the court | 4/24/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and analyze summary report. |
| 0015 | Drafting documents to be filed with the court | 4/25/2024 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Review and edits to court summary report and exhibits. |
| 0015 | Drafting documents to be filed with the court | 4/25/2024 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Final review of Exhibits A and B to summary report for fourth and final applications. |
| 0015 | Drafting documents to be filed with the court | 4/25/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review revisions to draft summary report for fourth and final fee applications. |
| 0015 | Drafting documents to be filed with the court | 4/25/2024 | Stadler, Katherine | $720 | 3.1 | $2,232.00 | Multiple rounds of review and revision to summary report, generating redlines and communicating with Judge Sontchi on same. |
| 0015 | Drafting documents to be filed with the court | 4/26/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Review final draft of summary report for fourth and final fee applications and correspond with Ms. Stadler regarding same. |
| 0015 | Drafting documents to be filed with the court | 4/26/2024 | Stadler, Katherine | $720 | 1.2 | $864.00 | Review, revise and complete summary report, cross-checking all exhibits and proposed orders. |
| 0015 | Drafting documents to be filed with the court | 4/29/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to court notice for filing today. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with the court | 4/30/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Draft summary report on additional negotiated resolutions. |
| 0015 | Drafting documents to be filed with the court | 6/17/2024 | Stadler, Katherine | $720 | 2.8 | $2,016.00 | Draft addendum to summary report with progress updates on deferred professionals. |
| 0015 | Drafting documents to be filed with the court | 6/17/2024 | Stadler, Katherine | $720 | 1.3 | $936.00 | Draft revised orders. |
| 0015 | Drafting documents to be filed with the court | 6/18/2024 | Boucher, Kathleen | $375 | 1.8 | $675.00 | Review, edits, and drafting of amended court summary report and exhibits for final fee applications. |
| 0015 | Drafting documents to be filed with the court | 6/18/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review and comment on Fee Examiner's addendum to his fourth interim summary report and the related proposed order. |
| 0015 | Drafting documents to be filed with the court | 6/18/2024 | Stadler, Katherine | $720 | 1.9 | $1,368.00 | Additional review and revision to report addendum and proposed orders. |
| 0015 | Drafting documents to be filed with the court | 6/19/2024 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Review, edits, and electronically file to addendum to court summary report, proposed order, and exhibits. |
| 0015 | Drafting documents to be filed with the court | 6/19/2024 | Stadler, Katherine | $720 | 1.7 | $1,224.00 | Review, revise and complete summary report and draft orders for filing and service. |
| 0015 | Drafting documents to be filed with the court | 6/26/2024 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Preparing Word versions of proposed orders and exhibits for chambers and sending to chambers. |
| 0015 | Drafting documents to be filed with the court | 7/17/2024 | Stadler, Katherine | $720 | 0.9 | $648.00 | Complete work on RSM stipulation and file same. |
| 0015 | Drafting documents to be filed with the court | 8/7/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Update to uncontested final fee applications exhibit for proposed order and email to Ms. Stadler about same. |
| 0015 | Drafting documents to be filed with the court | 8/7/2024 | Stadler, Katherine | $720 | 0.8 | $576.00 | Revise final compensation order consistent with chambers request. |
| 0015 | Drafting documents to be filed with the court | 8/13/2024 | Stadler, Katherine | $720 | 1.1 | $792.00 | Review and revise final fee order, e-mailing chambers on same. |
| 0015 | Drafting documents to be filed with the court | 8/19/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail with chambers on final order and required revisions. |
| 0015 | Drafting documents to be filed with the court | 8/20/2024 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Updates to proposed order and exhibit for final fee applications. |
| 0015 | Drafting documents to be filed with the court | 8/20/2024 | Stadler, Katherine | $720 | 1.2 | $864.00 | Review and revise final fee order and e-mail to chambers on same. |
| 0015 | Drafting documents to be filed with the court | 8/23/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Updates to exhibit for hearing on September 12th. |
| 0015 | Drafting documents to be filed with the court | 8/26/2024 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Drafting exhibit and proposed order for uncontested fee application. |
| 0015 | Drafting documents to be filed with the court | 8/26/2024 | Stadler, Katherine | $720 | 0.8 | $576.00 | E-mail exchange with Ms. Golden on final fee order issues. |
| 0015 | Drafting documents to be filed with the court | 9/3/2024 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review, edits, and electronically file court summary report, exhibit, and proposed order re RSM. |
| 0015 | Drafting documents to be filed with the court | 9/3/2024 | Stadler, Katherine | $720 | 1.0 | $720.00 | Final review and revision to summary report, exhibit, and proposed orders for same, approving same for filing and service. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with the court | 9/4/2024 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise final fee order. |
| 0015 | Drafting documents to be filed with the court | 9/4/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Kirkland team on final fee order. |
| 0015 | Drafting documents to be filed with the court | 9/6/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Review e-mail communications with Ms. Stadler and Debtors' counsel and related exhibits to the proposed final fee order. |
| 0015 | Drafting documents to be filed with the court | 9/6/2024 | Stadler, Katherine | $720 | 0.6 | $432.00 | Multiple rounds of review and revision to final fee order. |
| 0015 | Drafting documents to be filed with the court | 9/6/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Extensive e-mail exchange with Ms. Golden on open issues with final order. |
| 0015 | Drafting documents to be filed with the court | 9/9/2024 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Review and revise final order and exhibit, consistent with instructions from court administrator and Ms. Golden. |
| 0015 | Drafting documents to be filed with the court | 9/10/2024 | Boucher, Kathleen | $375 | 1.3 | $487.50 | Review and edits to exhibit to uncontested final fee order exhibit. |
| 0015 | Drafting documents to be filed with the court | 9/10/2024 | Stadler, Katherine | $720 | 3.9 | $2,808.00 | Detailed review of Voyager docket per court administrator's instructions to determine form of final fee order. |
| 0015 | Drafting documents to be filed with the court | 9/12/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise final RSM fee order, e-mailing Ms. Frejka on same and submitting in MS word format to chambers for entry. |
| 0015 | Drafting documents to be filed with the court | 9/23/2024 | Stadler, Katherine | $720 | 1.1 | $792.00 | Additional work on final fee order and e-mail exchange with Ms. Golden on same. |
| 0015 | Drafting documents to be filed with the court | 9/30/2024 | Stadler, Katherine | $720 | 0.8 | $576.00 | Continue work on final fee order. |
| **0015** | **Drafting documents to be filed with the court** | | **Matter Totals** | | **92.7** | **$55,251.00** | |
| 0017 | Non-working travel including delays | 11/29/2023 | Stadler, Katherine | $720 | 5.0 | $3,600.00 | Non-working travel to New York for third interim fee hearing. |
| 0017 | Non-working travel including delays | 11/30/2023 | Stadler, Katherine | $720 | 5.0 | $3,600.00 | Non-working return travel to Madison from New York after omnibus/fee hearing. |
| 0017 | Non-working travel including delays | 6/26/2024 | Stadler, Katherine | $720 | 6.3 | $4,536.00 | Non-working travel to New York via Milwaukee for final fee hearing. |
| 0017 | Non-working travel including delays | 6/28/2024 | Stadler, Katherine | $720 | 5.2 | $3,744.00 | Non-working return travel from New York to Madison via Milwaukee. |
| 0017 | Non-working travel including delays | 6/28/2024 | Stadler, Katherine | $720 | 1.2 | $864.00 | Non-working travel to and from courthouse to hotel for final fee hearing. |
| 0017 | Non-working travel including delays | 9/30/2024 | | $0 | 0.0 | -$8,172.00 | Fee Adjustment: 50% Non-working Travel |
| **0017** | **Non-working travel including delays** | | **Matter Totals** | | **22.7** | **$8,172.00** | |
| 0018 | Fee Applications and Monthly Fee Statements | 11/1/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review and revise source material for Sontchi LLC third interim fee application. |
| 0018 | Fee Applications and Monthly Fee Statements | 11/2/2023 | Stadler, Katherine | $720 | 2.5 | $1,800.00 | Draft third interim fee application of Sontchi, LLC. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0018 | Fee Applications and Monthly Fee Statements | 11/2/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Draft third interim fee period application of Godfrey & Kahn. |
| 0018 | Fee Applications and Monthly Fee Statements | 11/3/2023 | Stadler, Katherine | $720 | 1.0 | $720.00 | Review and revise Sontchi LLC October fee statement. |
| 0018 | Fee Applications and Monthly Fee Statements | 11/7/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Updates to third interim fee application exhibits for Fee Examiner and communication with G&K team about the same. |
| 0018 | Fee Applications and Monthly Fee Statements | 11/8/2023 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Review and edits to G&K third interim fee application for filing tomorrow. |
| 0018 | Fee Applications and Monthly Fee Statements | 11/8/2023 | Stadler, Katherine | $720 | 2.1 | $1,512.00 | Review and revise third interim fee application of Godfrey & Kahn. |
| 0018 | Fee Applications and Monthly Fee Statements | 11/8/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and comment on draft proposed order and draft notice of filing of third interim fee applications. |
| 0018 | Fee Applications and Monthly Fee Statements | 11/9/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Communication and review of exhibits for third interim fee applications for Fee Examiner and G&K. |
| 0018 | Fee Applications and Monthly Fee Statements | 11/9/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Review, electronically file, and serve third interim fee applications for Fee Examiner and G&K. |
| 0018 | Fee Applications and Monthly Fee Statements | 11/9/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Review, revise and complete for filing and service third interim fee applications of Sontchi, LLC and Godfrey & Kahn. |
| 0018 | Fee Applications and Monthly Fee Statements | 11/12/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Lucas on payment of Sontchi, LLC September invoice. |
| 0018 | Fee Applications and Monthly Fee Statements | 12/1/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review entered interim compensation orders, draft statements for submission to debtor and e-mails to Mr. Lucas requesting payment, including e-mail exchange with Ms. Szymanski on pending amounts owed. |
| 0018 | Fee Applications and Monthly Fee Statements | 12/20/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Electronically file and serve Fee Examiner's thirteenth monthly fee statement. |
| 0018 | Fee Applications and Monthly Fee Statements | 1/16/2024 | Stadler, Katherine | $720 | 0.7 | $504.00 | E-mails on final fee escrow estimation and prepare same. |
| 0018 | Fee Applications and Monthly Fee Statements | 2/29/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Ms. Szymanski on January and February monthly fees. |
| 0018 | Fee Applications and Monthly Fee Statements | 3/20/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and electronically file and serve fourteenth monthly Fee Examiner fee application. |
| 0018 | Fee Applications and Monthly Fee Statements | 3/20/2024 | Stadler, Katherine | $720 | 0.9 | $648.00 | Review and approve January, February Sontchi LLC monthly fee statement for filing. |
| 0018 | Fee Applications and Monthly Fee Statements | 5/20/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Follow up on Judge Sontchi's invoice non-payment. |
| **0018** | **Fee Applications and Monthly Fee Statements** | | **Matter Totals** | | **15.7** | **$9,924.00** | |
| 006A | Kirkland & Ellis | 11/3/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review and analyze detailed email from Mr. Hancock regarding planning for fourth interim period application. |
| 006A | Kirkland & Ellis | 11/10/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review monthly fee applications to plan for review of fourth interim fee application. |
| 006A | Kirkland & Ellis | 11/13/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review August fee statement. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Kirkland & Ellis | 11/29/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review monthlies for fourth interim period to prepare for review of fourth interim application. |
| 006A | Kirkland & Ellis | 12/7/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review confirmation issues relating to potential fee application deadlines and correspondence with Debtors regarding same. |
| 006A | Kirkland & Ellis | 12/9/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze rate increase. |
| 006A | Kirkland & Ellis | 12/10/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze rate increase data. |
| 006A | Kirkland & Ellis | 12/15/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review September-October combined fee statement. |
| 006A | Kirkland & Ellis | 12/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fourth supplemental declaration of Patrick Nash that includes notice of hourly rate increases effective January 1, 2024. |
| 006A | Kirkland & Ellis | 1/8/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review memo to professionals regarding fourth and final interim fee applications and correspondence with professionals regarding same. |
| 006A | Kirkland & Ellis | 1/9/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review correspondence with professionals regarding fee application deadline and requirements for final fee applications. |
| 006A | Kirkland & Ellis | 1/16/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Review November fee statement. |
| 006A | Kirkland & Ellis | 1/18/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Initial review of fourth interim period LEDES data. |
| 006A | Kirkland & Ellis | 1/18/2024 | Dalton, Andy | $720 | 1.8 | $1,296.00 | Review and reconciliation of fourth interim fee and expense data. |
| 006A | Kirkland & Ellis | 1/18/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Review fourth interim and final fee application. |
| 006A | Kirkland & Ellis | 1/19/2024 | Dalton, Andy | $720 | 4.4 | $3,168.00 | Reconcile and augment fourth interim fee and expense data. |
| 006A | Kirkland & Ellis | 1/19/2024 | Dalton, Andy | $720 | 1.7 | $1,224.00 | Perform initial database analysis of fourth interim fees and expenses. |
| 006A | Kirkland & Ellis | 1/19/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Draft e-mail to Mr. Hancock and Mr. Larson concerning fourth interim fee and expense data, including creating related data charts. |
| 006A | Kirkland & Ellis | 1/30/2024 | Larson, Ryan | $425 | 0.5 | $212.50 | Review deadlines and debtor professional's fee applications to plan for upcoming interim period. |
| 006A | Kirkland & Ellis | 1/31/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review fourth interim fee application. |
| 006A | Kirkland & Ellis | 2/7/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with U.S. Trustee, Mr. Hancock, and Mr. Larson on Mr. Frishberg's inquiry regarding fee objection. |
| 006A | Kirkland & Ellis | 2/7/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from U.S. Trustee's office regarding Frishberg objection to fees and exchange correspondence with Mr. Larson and Ms. Stadler on same. |
| 006A | Kirkland & Ellis | 2/7/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Review inquiry from UST regarding Frishberg objection to Kirkland fees and e-mails with Ms. Stadler and Mr. Hancock on same. |
| 006A | Kirkland & Ellis | 2/7/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review Frishberg objection to Kirkland fees. |
| 006A | Kirkland & Ellis | 2/7/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock regarding Frishberg objection revolving around substantive venue issues. |
| 006A | Kirkland & Ellis | 2/9/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence to Mr. Larson regarding status of review of fourth interim fee application. |
| 006A | Kirkland & Ellis | 2/9/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Correspondence to Mr. Hancock regarding status of debtor professional fee application review. |
| 006A | Kirkland & Ellis | 2/12/2024 | Hancock, Mark | $640 | 2.3 | $1,472.00 | Review fourth interim fee application. |
| 006A | Kirkland & Ellis | 2/12/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding status of review of fourth interim fee application. |
| 006A | Kirkland & Ellis | 2/12/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding fourth interim fee application. |
| 006A | Kirkland & Ellis | 2/15/2024 | Hancock, Mark | $640 | 3.9 | $2,496.00 | Continue reviewing fourth interim fee application. |
| 006A | Kirkland & Ellis | 2/15/2024 | Dalton, Andy | $720 | 2.4 | $1,728.00 | Segregate individual tasks from fee entries with embedded time and verify resulting hour and fee allocation. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Kirkland & Ellis | 2/16/2024 | Hancock, Mark | $640 | 2.2 | $1,408.00 | Continue reviewing fourth interim fee application. |
| 006A | Kirkland & Ellis | 2/18/2024 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Continue reviewing fourth interim fee application. |
| 006A | Kirkland & Ellis | 2/19/2024 | Hancock, Mark | $640 | 1.0 | $640.00 | Continue reviewing fourth interim fee application. |
| 006A | Kirkland & Ellis | 2/19/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review debtor professionals' letter report status. |
| 006A | Kirkland & Ellis | 2/20/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding fourth interim expenses exhibits. |
| 006A | Kirkland & Ellis | 2/20/2024 | Hancock, Mark | $640 | 1.4 | $896.00 | Continue reviewing fourth interim fee application. |
| 006A | Kirkland & Ellis | 2/20/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding expenses for fourth interim application. |
| 006A | Kirkland & Ellis | 2/20/2024 | Larson, Ryan | $425 | 1.5 | $637.50 | Review and analyze fourth interim application expenses. |
| 006A | Kirkland & Ellis | 2/21/2024 | Hancock, Mark | $640 | 3.2 | $2,048.00 | Draft and revise fourth interim letter report and exhibits. |
| 006A | Kirkland & Ellis | 2/21/2024 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Review and edits to fourth interim fee period exhibits. |
| 006A | Kirkland & Ellis | 2/21/2024 | Larson, Ryan | $425 | 2.7 | $1,147.50 | Draft and revise expense exhibits to fourth interim letter report. |
| 006A | Kirkland & Ellis | 2/26/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Koenig and Ms. Golden regarding scheduling fee hearing. |
| 006A | Kirkland & Ellis | 2/27/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Revise draft fourth interim exhibits and draft correspondence to Mr. Larson regarding same. |
| 006A | Kirkland & Ellis | 2/27/2024 | Larson, Ryan | $425 | 4.2 | $1,785.00 | Review and revise exhibits to fourth interim letter report. |
| 006A | Kirkland & Ellis | 2/28/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Revise fourth interim letter report and exhibits. |
| 006A | Kirkland & Ellis | 2/28/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Review exhibits to fourth interim letter report. |
| 006A | Kirkland & Ellis | 2/29/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise letter report and exhibits for fourth interim fee application and correspond with professional regarding same. |
| 006A | Kirkland & Ellis | 2/29/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Prepare protected exhibits for professional. |
| 006A | Kirkland & Ellis | 2/29/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Review correspondence with G&K and K&E teams regarding final fee application procedures. |
| 006A | Kirkland & Ellis | 3/14/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding meeting to discuss response to fourth interim letter report. |
| 006A | Kirkland & Ellis | 3/14/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with K&E team regarding letter report. |
| 006A | Kirkland & Ellis | 3/18/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Prepare for call with professional regarding response to fourth interim letter report. |
| 006A | Kirkland & Ellis | 3/18/2024 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with professional and Mr. Larson regarding response to fourth interim letter report. |
| 006A | Kirkland & Ellis | 3/18/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Review letter report and exhibits to prepare for call with professional. |
| 006A | Kirkland & Ellis | 3/18/2024 | Larson, Ryan | $425 | 0.8 | $340.00 | Conference with K&E team regarding letter report. |
| 006A | Kirkland & Ellis | 3/18/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Follow up correspondence with Mr. Hancock regarding issues identified in call with K&E. |
| 006A | Kirkland & Ellis | 3/18/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review K&E response to letter report. |
| 006A | Kirkland & Ellis | 3/19/2024 | Hancock, Mark | $640 | 0.6 | $384.00 | Analyze response to fourth interim letter report and draft negotiation summary for same. |
| 006A | Kirkland & Ellis | 3/19/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding review of expense receipts. |
| 006A | Kirkland & Ellis | 3/19/2024 | Larson, Ryan | $425 | 0.7 | $297.50 | Review expense receipts provided to support fourth interim application. |
| 006A | Kirkland & Ellis | 3/19/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Conference with Mr. Hancock regarding expense issues. |
| 006A | Kirkland & Ellis | 3/21/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding negotiations for fourth interim fee application. |
| 006A | Kirkland & Ellis | 3/21/2024 | Larson, Ryan | $425 | 0.5 | $212.50 | Review RSM letter report to prepare for call with Kirkland team, conference with Kirkland team regarding RSM letter report, follow up correspondence with Mr. Hancock regarding conference with Kirkland. |

Godfrey & Kahn, S.C.

Detailed Time Records

November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Kirkland & Ellis | 3/25/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Analyze correspondences with Kirkland team regarding fee application hearing. |
| 006A | Kirkland & Ellis | 4/4/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding final fee application. |
| 006A | Kirkland & Ellis | 4/4/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding final fee applications. |
| 006A | Kirkland & Ellis | 4/9/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Analyze correspondence with Mr. Hancock regarding final fee application procedures for approval. |
| 006A | Kirkland & Ellis | 4/10/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Review and confirm final fee application request incorporates agreed reductions and identify deficiencies in final application. |
| 006A | Kirkland & Ellis | 4/12/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Continue identifying deficiencies in final application. |
| 006A | Kirkland & Ellis | 4/15/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock and K&E team regarding expenses. |
| 006A | Kirkland & Ellis | 4/17/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Draft tracker for confirmed Debtor professionals final fee amounts for approval. |
| 006A | Kirkland & Ellis | 4/19/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Analyze correspondence with Kirkland team regarding hotel expenses. |
| 006A | Kirkland & Ellis | 4/22/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with K&E team regarding hotel expenses. |
| 006A | Kirkland & Ellis | 4/22/2024 | Larson, Ryan | $425 | 1.6 | $680.00 | Review and analyze expense support for hotel expenses. |
| 006A | Kirkland & Ellis | 4/23/2024 | Larson, Ryan | $425 | 0.8 | $340.00 | Analyze expense receipts. |
| 006A | Kirkland & Ellis | 4/23/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Draft summary report exhibit calculations to confirm final fee approval. |
| 006A | Kirkland & Ellis | 4/23/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Verify summary report exhibits. |
| 006A | Kirkland & Ellis | 4/23/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Kirkland team regarding summary report exhibits. |
| ***006A*** | ***Kirkland & Ellis*** | | ***Matter Totals*** | | ***55.5*** | ***$31,453.00*** | |
| 006B | Latham & Watkins | 11/8/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review sixth supplemental declaration of John Sikora. |
| 006B | Latham & Watkins | 1/18/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Review final fee application. |
| 006B | Latham & Watkins | 3/15/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Review final fee application. |
| 006B | Latham & Watkins | 4/15/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review final fee request and correspondence with L&W team to confirm final recommendation amounts. |
| 006B | Latham & Watkins | 4/16/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Latham team regarding confirmation of final fee amounts. |
| ***006B*** | ***Latham & Watkins*** | | ***Matter Totals*** | | ***1.0*** | ***$578.00*** | |
| 006C | White & Case | 11/1/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review September fee statement. |
| 006C | White & Case | 11/1/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review eleventh declaration of Gregory Pesce. |
| 006C | White & Case | 11/8/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding fourth and final applications. |
| 006C | White & Case | 11/8/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Conference with Mr. Ludovici regarding final application process. |
| 006C | White & Case | 11/8/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Correspondence to Ms. Stadler regarding conversation with Mr. Ludovici regarding final application process. |
| 006C | White & Case | 11/9/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review and respond to correspondence from Ms. Stadler regarding final fee procedures. |
| 006C | White & Case | 11/9/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Ludovici regarding final application process. |
| 006C | White & Case | 11/27/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Conference and follow up correspondence to Ms. Kowalk regarding negotiation summaries for White & Case and other UCC professionals in preparation for hearing. |
| 006C | White & Case | 12/2/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review White & Case October 2023 fee statement. |
| 006C | White & Case | 12/7/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review October fee statement. |
| 006C | White & Case | 12/12/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review correspondence from BRIC and White & Case to court regarding discovery dispute. |
| 006C | White & Case | 12/12/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Ms. Stadler regarding informal extension of deadline to file applications and communications to UCC. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | White & Case | 12/12/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Communications with Mr. Hahn on extension of time for professional to file fee applications. |
| 006C | White & Case | 12/12/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Correspondence to Mr. Ludovici regarding change in deadline to file fourth applications. |
| 006C | White & Case | 12/13/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review order setting discovery conference for dispute between White and Case and BRIC. |
| 006C | White & Case | 12/14/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review amended opinion on CEL Token; review correspondnece from BRIC regarding discovery in dispute with UCC. |
| 006C | White & Case | 12/14/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Conference with Mr. Hancock regarding informal extension of deadline to file interim applications; respond to Mr. Ludovici's correspondence regarding informal extension. |
| 006C | White & Case | 12/14/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Conference with Mr. Hancock on professional's request for extension of time to file applications. |
| 006C | White & Case | 12/20/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review twelfth declaration of Gregory Pesce concerning hourly rate increases effective January 1, 2024. |
| 006C | White & Case | 1/9/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review correspondence from Mr. Ludovici regarding format of fee application. |
| 006C | White & Case | 1/10/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Ludovici on final fee application. |
| 006C | White & Case | 1/16/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Luduvici regarding outstanding fee data for fourth and final applications. |
| 006C | White & Case | 1/16/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Additional correspondence to Mr. Ludovici regarding outstanding data for UCC professionals for fourth and final applications. |
| 006C | White & Case | 1/17/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review correspondence from Mr. Bednarek to Court; review stipulation between UCC, Debtors and Mr. Phillips regarding designation of record. |
| 006C | White & Case | 1/19/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Correspondence with Mr. Ludovici regarding fee data and unfiled applications and e-mails with Mr. Hancock and Ms. Stadler on same. |
| 006C | White & Case | 1/19/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding M3 fee data. |
| 006C | White & Case | 1/19/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | E-mails with Mr. Hancock and Mr. Hahn on missing UCC fee data and status of final applications. |
| 006C | White & Case | 1/19/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler and Mr. Hahn regarding status of filing of final fee applications. |
| 006C | White & Case | 1/22/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding PWP's fee and expense data. |
| 006C | White & Case | 1/22/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Initial review of fourth interim LEDES data and draft e-mail to Mr. Hahn concerning lack of matter identification. |
| 006C | White & Case | 1/23/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Correspondence to Mr. Dalton and Mr. Ludovici regarding issues with fee and expense data. |
| 006C | White & Case | 1/23/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Initial review of second fourth interim period data submission. |
| 006C | White & Case | 1/23/2024 | Dalton, Andy | $720 | 5.9 | $4,248.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 006C | White & Case | 1/24/2024 | Dalton, Andy | $720 | 0.6 | $432.00 | Complete reconciliation and augmentation of fourth interim fee and expense data. |
| 006C | White & Case | 1/24/2024 | Dalton, Andy | $720 | 1.1 | $792.00 | Perform initial database analysis of fourth interim fees and expenses. |
| 006C | White & Case | 1/24/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Create fourth period data charts and draft e-mail to Ms. Stadler and Mr. Hahn concerning interim fee and expense data. |
| 006C | White & Case | 2/2/2024 | Hahn, Nicholas | $535 | 5.9 | $3,156.50 | Review fourth interim fees and expenses. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | White & Case | 2/3/2024 | Hahn, Nicholas | $535 | 6.1 | $3,263.50 | Continue review of fourth interim fees and expenses. |
| 006C | White & Case | 2/6/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Begin drafting exhibits to fourth letter report. |
| 006C | White & Case | 2/7/2024 | Hahn, Nicholas | $535 | 4.9 | $2,621.50 | Begin drafting exhibits to letter report. |
| 006C | White & Case | 2/8/2024 | Hahn, Nicholas | $535 | 3.2 | $1,712.00 | Continue drafting exhibits to letter report. |
| 006C | White & Case | 2/8/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence with Mr. Ludovici regarding missing receipt. |
| 006C | White & Case | 2/9/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Continue drafting and revising exhibits. |
| 006C | White & Case | 2/10/2024 | Hahn, Nicholas | $535 | 1.1 | $588.50 | Revise exhibits. |
| 006C | White & Case | 2/11/2024 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Continue revising exhibits. |
| 006C | White & Case | 2/11/2024 | Hahn, Nicholas | $535 | 1.6 | $856.00 | Draft letter report on fourth interim application. |
| 006C | White & Case | 2/12/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Reconcile final application with previously allowed fees. |
| 006C | White & Case | 2/12/2024 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Revise letter report prior to sending to Ms. Stadler for review. |
| 006C | White & Case | 2/19/2024 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise fourth interim fee period letter report and exhibits. |
| 006C | White & Case | 2/20/2024 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Revise exhibits per review of hearing transcripts. |
| 006C | White & Case | 2/20/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review transcripts to verify hearing attendance; follow up correspondence to Ms. Boucher regarding missing transcripts. |
| 006C | White & Case | 2/20/2024 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review and edits to fourth interim letter report and exhibits. |
| 006C | White & Case | 2/21/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence with Mr. Ludovici regarding projected date to provide reports on final application to professionals. |
| 006C | White & Case | 2/21/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review Ms. Stadler's revisions to letter report to UCC professionals. |
| 006C | White & Case | 2/29/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise fourth interim fee period letter report, e-mailing same to professional. |
| 006C | White & Case | 3/1/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding Excel version of exhibits. |
| 006C | White & Case | 3/1/2024 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise fourth interim exhibits. |
| 006C | White & Case | 3/2/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Ms. Viola regarding exhibits for professionals. |
| 006C | White & Case | 3/4/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Conference with Ms. Viola regarding exhibits. |
| 006C | White & Case | 3/7/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding questions about exhibits. |
| 006C | White & Case | 3/13/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding response to letter report. |
| 006C | White & Case | 3/19/2024 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Draft negotiation summary. |
| 006C | White & Case | 3/19/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Ludovici regarding supplemental information regarding outsourced discovery. |
| 006C | White & Case | 3/19/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding additional expense backup. |
| 006C | White & Case | 3/19/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Final review of UCC negotiation summaries; correspondence to Ms. Stadler regarding negotiation summaries. |
| 006C | White & Case | 3/19/2024 | Stadler, Katherine | $720 | 1.5 | $1,080.00 | Review professional's response, negotiation summary, and recommendation for inclusion in Judge Sontchi's binder. |
| 006C | White & Case | 3/21/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail with Mr. Pesce on status. |
| 006C | White & Case | 3/28/2024 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Review draft exhibit to summary report and discrepancy in figures contained in Mr. Ludovici's correspondence on agreed resolution. |

EXHIBIT I
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | White & Case | 4/5/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Correspondence to Mr. Ludovici and Ms. Stadler, separately, regarding adjustments in summary report. |
| 006C | White & Case | 4/5/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | E-mail exchange with Mr. Hahn and revise negotiation summary, confirming resolution for Exhibit A to summary report. |
| 006C | White & Case | 4/11/2024 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Reconcile final and interim applications and amounts requested in final application. |
| 006C | White & Case | 4/16/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Correspondence to Mr. Ludovici regarding reconciliation of final application; correspondence to Ms. Boucher confirming professional's agreement. |
| 006C | White & Case | 4/26/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovidi regarding filign of report. |
| **006C** | **White & Case** | | **Matter Totals** | | **49.0** | **$28,626.00** | |
| 006E | Akin Gump | 11/27/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review September fee statement. |
| 006E | Akin Gump | 11/29/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review third supplemental declaration of Mitchell Hurley. |
| 006E | Akin Gump | 12/1/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review October fee statement. |
| 006E | Akin Gump | 12/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review notice of hourly rate increases effective January 1, 2024. |
| 006E | Akin Gump | 1/9/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Newdeck regarding final fee applications. |
| 006E | Akin Gump | 1/9/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Ms. Newdeck on final fee applications and review prior reporting. |
| 006E | Akin Gump | 1/15/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review November fee statement. |
| 006E | Akin Gump | 1/18/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Review final fee application. |
| 006E | Akin Gump | 1/19/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Newdeck regarding fourth interim fee application electronic data. |
| 006E | Akin Gump | 1/19/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Initial review of fourth interim period LEDES data. |
| 006E | Akin Gump | 1/19/2024 | Dalton, Andy | $720 | 2.6 | $1,872.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 006E | Akin Gump | 1/20/2024 | Dalton, Andy | $720 | 1.3 | $936.00 | Reconcile and augment fourth interim fee and expense data. |
| 006E | Akin Gump | 1/21/2024 | Dalton, Andy | $720 | 1.2 | $864.00 | Perform initial database analysis of fourth interim fees and expenses. |
| 006E | Akin Gump | 1/21/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Create fourth period data charts and draft e-mail to Mr. Hancock concerning interim fee and expense data. |
| 006E | Akin Gump | 1/23/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Review final fee application. |
| 006E | Akin Gump | 1/24/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of fourth interim fee application. |
| 006E | Akin Gump | 2/1/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review supplement to final fee application. |
| 006E | Akin Gump | 2/2/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Begin reviewing fourth interim fee application. |
| 006E | Akin Gump | 2/5/2024 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Continue reviewing fourth interim fee application. |
| 006E | Akin Gump | 2/5/2024 | Dalton, Andy | $720 | 1.2 | $864.00 | Segregate individual tasks from fourth interim period fee entries with embedded time and verify resulting hours and fees. |
| 006E | Akin Gump | 2/8/2024 | Hancock, Mark | $640 | 1.6 | $1,024.00 | Continue reviewing fourth interim fee application. |
| 006E | Akin Gump | 2/9/2024 | Hancock, Mark | $640 | 1.0 | $640.00 | Continue reviewing fourth interim fee application. |
| 006E | Akin Gump | 2/12/2024 | Hancock, Mark | $640 | 0.7 | $448.00 | Continue reviewing fourth interim fee application. |
| 006E | Akin Gump | 2/20/2024 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Draft fourth interim letter report and exhibits. |
| 006E | Akin Gump | 2/21/2024 | Hancock, Mark | $640 | 1.0 | $640.00 | Continue drafting fourth interim letter report and exhibits. |
| 006E | Akin Gump | 2/21/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to fourth interim fee period letter report and exhibits. |
| 006E | Akin Gump | 2/28/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise letter report and exhibits for fourth interim fee application and correspond with professional regarding same. |
| 006E | Akin Gump | 3/13/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Newdeck regarding response to fourth interim letter report. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006E | Akin Gump | 3/13/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Akin team regarding fourth interim letter report. |
| 006E | Akin Gump | 3/19/2024 | Hancock, Mark | $640 | 0.7 | $448.00 | Review response to fourth interim letter report and draft negotiation summary for same. |
| 006E | Akin Gump | 3/20/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Revise fourth interim negotiation summary. |
| 006E | Akin Gump | 4/2/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft counterproposal to Ms. Newdeck to resolve fourth interim fee application. |
| 006E | Akin Gump | 4/4/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Newdeck regarding resolution of fourth interim fee application. |
| 006E | Akin Gump | 4/11/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review draft summary report exhibits for fourth and final fee applications and draft correspondence to Ms. Boucher regarding same. |
| 006E | Akin Gump | 4/16/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and revise final fee application calculations to account for supplement to final fee application expenses. |
| 006E | Akin Gump | 4/16/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Akin team regarding confirmation of final fee amounts. |
| 006E | Akin Gump | 4/17/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Akin team to confirm final fee amounts. |
| **006E** | **Akin Gump** | | **Matter Totals** | | **21.4** | **$14,184.00** | |
| 006F | Alvarez & Marsal | 11/8/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fifth supplemental declaration of Robert Campagna. |
| 006F | Alvarez & Marsal | 11/9/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review September fee statement. |
| 006F | Alvarez & Marsal | 12/13/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review October fee statement. |
| 006F | Alvarez & Marsal | 12/20/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review sixth supplemental declaration of Robert Campagna concerning hourly rate increases effective January 1, 2024. |
| 006F | Alvarez & Marsal | 1/5/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Review November fee statement. |
| 006F | Alvarez & Marsal | 1/11/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with A&M team regarding final fee application procedures. |
| 006F | Alvarez & Marsal | 1/11/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Campagna on final fee application parameters. |
| 006F | Alvarez & Marsal | 1/17/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Schreiber regarding electronic data for fourth interim fee application. |
| 006F | Alvarez & Marsal | 1/17/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with A&M team regarding expense support. |
| 006F | Alvarez & Marsal | 1/17/2024 | Dalton, Andy | $720 | 0.7 | $504.00 | Review fourth interim fee application and supporting electronic data. |
| 006F | Alvarez & Marsal | 1/17/2024 | Dalton, Andy | $720 | 3.4 | $2,448.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 006F | Alvarez & Marsal | 1/18/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Schreiber regarding receipts for fourth interim fee application. |
| 006F | Alvarez & Marsal | 1/18/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Correspondence with A&M team regarding expense support and begin review of fourth interim application. |
| 006F | Alvarez & Marsal | 1/18/2024 | Dalton, Andy | $720 | 0.8 | $576.00 | Reconcile and augment fourth interim fee data. |
| 006F | Alvarez & Marsal | 1/18/2024 | Dalton, Andy | $720 | 0.5 | $360.00 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006F | Alvarez & Marsal | 1/18/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Review final fee application. |
| 006F | Alvarez & Marsal | 1/19/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of fourth interim fee application. |
| 006F | Alvarez & Marsal | 1/25/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding fourth interim application. |
| 006F | Alvarez & Marsal | 2/7/2024 | Larson, Ryan | $425 | 1.0 | $425.00 | Review fourth interim fee application. |
| 006F | Alvarez & Marsal | 2/8/2024 | Larson, Ryan | $425 | 2.8 | $1,190.00 | Review and analyze fourth interim fee application. |
| 006F | Alvarez & Marsal | 2/10/2024 | Larson, Ryan | $425 | 2.1 | $892.50 | Review and analyze fourth interim fee application. |
| 006F | Alvarez & Marsal | 2/11/2024 | Larson, Ryan | $425 | 3.7 | $1,572.50 | Review and analyze fourth interim fee application. |
| 006F | Alvarez & Marsal | 2/12/2024 | Larson, Ryan | $425 | 1.9 | $807.50 | Draft and revise exhibits to letter report for fourth interim application. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006F | Alvarez & Marsal | 2/13/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Review draft exhibits for fourth interim fee application and correspond and confer with Mr. Larson regarding suggested revisions to same. |
| 006F | Alvarez & Marsal | 2/14/2024 | Larson, Ryan | $425 | 0.7 | $297.50 | Draft and revise fourth interim letter report. |
| 006F | Alvarez & Marsal | 2/15/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and revise fourth interim letter report and exhibits. |
| 006F | Alvarez & Marsal | 2/19/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and revise draft letter report and exhibits for fourth interim fee period. |
| 006F | Alvarez & Marsal | 2/19/2024 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Review and edits to letter report and exhibits for fourth interim fee period. |
| 006F | Alvarez & Marsal | 2/21/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Final review of fourth interim letter report. |
| 006F | Alvarez & Marsal | 2/28/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Revise letter report and exhibits for fourth interim fee application and correspond with professional regarding same. |
| 006F | Alvarez & Marsal | 3/7/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Schreiber regarding response to fourth interim letter report. |
| 006F | Alvarez & Marsal | 3/11/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Larson regarding professional's response to fourth interim letter report. |
| 006F | Alvarez & Marsal | 3/11/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Review response to letter report. |
| 006F | Alvarez & Marsal | 3/11/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Draft negotiation summary for fourth interim letter report. |
| 006F | Alvarez & Marsal | 3/20/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise fourth interim negotiation summary. |
| 006F | Alvarez & Marsal | 4/2/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Schreiber regarding resolution of fourth interim fee application. |
| 006F | Alvarez & Marsal | 4/2/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Analyze correspondence with A&M team regarding final fee application resolution. |
| 006F | Alvarez & Marsal | 4/10/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Review and confirm final fee application request incorporates agreed reductions and identify deficiencies in final application. |
| 006F | Alvarez & Marsal | 4/11/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and confirm final fee application request incorporates agreed reductions and identify deficiencies in final application. |
| 006F | Alvarez & Marsal | 4/15/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Review final fee request and correspondence with A&M team to confirm final fee recommendation amounts. |
| **006F** | **Alvarez & Marsal** | | **Matter Totals** | | **24.8** | **$12,964.50** | |
| 006G | Centerview Partners | 1/18/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Review fourth interim and final fee application. |
| 006G | Centerview Partners | 1/22/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fourth supplemental declaration of Marc Puntus. |
| 006G | Centerview Partners | 1/23/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of fourth interim fee and expense data. |
| 006G | Centerview Partners | 1/25/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review fourth interim fee application. |
| 006G | Centerview Partners | 1/25/2024 | Dalton, Andy | $720 | 3.3 | $2,376.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 006G | Centerview Partners | 1/25/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006G | Centerview Partners | 1/31/2024 | Larson, Ryan | $425 | 3.2 | $1,360.00 | Review and analyze fourth interim and final fee application. |
| 006G | Centerview Partners | 2/12/2024 | Larson, Ryan | $425 | 2.7 | $1,147.50 | Review and analyze fourth interim fee application and calculations for requested fees to ensure conformity with retention and engagement terms. |
| 006G | Centerview Partners | 2/16/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Mr. Larson regarding review of fourth interim fee application. |
| 006G | Centerview Partners | 2/16/2024 | Larson, Ryan | $425 | 4.8 | $2,040.00 | Draft and revise fourth interim letter report. |
| 006G | Centerview Partners | 2/16/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Conference with Mr. Hancock regarding fourth interim letter report. |
| 006G | Centerview Partners | 2/19/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Review draft fourth interim letter report and draft correspondence to Ms. Stadler regarding same. |
| 006G | Centerview Partners | 2/19/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise draft fourth interim fee period letter report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Centerview Partners | 2/19/2024 | Stadler, Katherine | $720 | 1.3 | $936.00 | Detailed review of engagement letters and orders, prior fee applications and sale fee requests, fee application narrative regarding transaction fee, and related declarations. |
| 006G | Centerview Partners | 2/20/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise fourth interim letter report. |
| 006G | Centerview Partners | 2/20/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to fourth interim letter report. |
| 006G | Centerview Partners | 2/20/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Review revised fourth interim letter report. |
| 006G | Centerview Partners | 2/20/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail to Mr. Hancock on letter report. |
| 006G | Centerview Partners | 2/21/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Final review of fourth interim letter report. |
| 006G | Centerview Partners | 2/28/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Revise letter report for fourth interim fee application and correspond with professional regarding same. |
| 006G | Centerview Partners | 2/28/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Correspondence with Mr. Hancock and Centerview team regarding response to letter report and request for meeting; review letter report to prepare for conference with Centerview team. |
| 006G | Centerview Partners | 3/1/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Prepare for and attend call with professional regarding fourth interim letter report and confer with Mr. Larson regarding next steps following call. |
| 006G | Centerview Partners | 3/1/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Detailed analysis of professional's response to letter report and proposed next steps regarding transaction fee. |
| 006G | Centerview Partners | 3/1/2024 | Larson, Ryan | $425 | 1.1 | $467.50 | Review letter report and retention documents to prepare for call with Centerview team. |
| 006G | Centerview Partners | 3/1/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Centerview team regarding fourth interim application letter report. |
| 006G | Centerview Partners | 3/20/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Draft memorandum to Fee Examiner regarding status of discussions for fourth interim fee application. |
| 006G | Centerview Partners | 4/3/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding resolution of fourth interim fee application. |
| 006G | Centerview Partners | 4/12/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Review and confirm final fee application request incorporates agreed reductions and identify deficiencies in final application. |
| 006G | Centerview Partners | 4/15/2024 | Larson, Ryan | $425 | 0.5 | $212.50 | Review final fee application amounts and correspondence with Ms. Boucher and Centerview team regarding final fee recommendation amounts. |
| 006G | Centerview Partners | 4/19/2024 | Larson, Ryan | $425 | 0.7 | $297.50 | Analyze discrepancy between final fee application and agreed reduction amounts. |
| 006G | Centerview Partners | 4/22/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Analyze Centerview team's comments to summary report exhibit. |
| 006G | Centerview Partners | 4/22/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Centerview team regarding summary report exhibit. |
| 006G | Centerview Partners | 4/23/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Analyze summary report exhibit and email Ms. Boucher regarding final fee approval confirmation. |
| **006G** | **Centerview Partners** | | **Matter Totals** | | **24.3** | **$12,654.50** | |
| 006I | Ernst & Young | 11/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Fee Examiner and Mr. Tabak regarding negotiations for third interim fee application. |
| 006I | Ernst & Young | 11/3/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review counterproposal from professional to resolve third interim period application and email with Fee Examiner to confirm resolution to third interim period application. |
| 006I | Ernst & Young | 11/10/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review August fee statement. |
| 006I | Ernst & Young | 1/5/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Review September and October fee statements. |
| 006I | Ernst & Young | 1/18/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Review fourth interim application and final fee application. |
| 006I | Ernst & Young | 1/19/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of fourth period fee and expense data. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Ernst & Young | 1/20/2024 | Dalton, Andy | $720 | 0.8 | $576.00 | Begin review and reconciliation of fourth interim fee and expense data. |
| 006I | Ernst & Young | 1/21/2024 | Dalton, Andy | $720 | 3.6 | $2,592.00 | Reconcile and augment fourth interim period fee and expense data. |
| 006I | Ernst & Young | 1/22/2024 | Dalton, Andy | $720 | 0.5 | $360.00 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006I | Ernst & Young | 1/24/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of fourth interim fee application. |
| 006I | Ernst & Young | 1/25/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Review and analyze fourth interim application. |
| 006I | Ernst & Young | 1/26/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Review retention application and supplements to determine scope of work. |
| 006I | Ernst & Young | 1/26/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Review fourth interim fee application. |
| 006I | Ernst & Young | 2/1/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding review of fourth interim fee application. |
| 006I | Ernst & Young | 2/1/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Review retention applications and orders to review fee application. |
| 006I | Ernst & Young | 2/1/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Review fourth interim fee application. |
| 006I | Ernst & Young | 2/1/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding fee application issues. |
| 006I | Ernst & Young | 2/2/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review and analyze fourth interim fee application. |
| 006I | Ernst & Young | 2/5/2024 | Larson, Ryan | $425 | 7.1 | $3,017.50 | Review and analyze fourth interim fee application. |
| 006I | Ernst & Young | 2/6/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding status of review of fourth interim fee application. |
| 006I | Ernst & Young | 2/6/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding fourth interim fee application. |
| 006I | Ernst & Young | 2/6/2024 | Larson, Ryan | $425 | 1.2 | $510.00 | Review and analyze fourth interim fee application. |
| 006I | Ernst & Young | 2/7/2024 | Larson, Ryan | $425 | 2.4 | $1,020.00 | Continue to review and analyze fourth interim fee application. |
| 006I | Ernst & Young | 2/9/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding status of review of fourth interim fee application. |
| 006I | Ernst & Young | 2/9/2024 | Larson, Ryan | $425 | 0.8 | $340.00 | Review and analyze fourth interim application. |
| 006I | Ernst & Young | 2/9/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Draft and revise exhibits. |
| 006I | Ernst & Young | 2/9/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding fourth interim application. |
| 006I | Ernst & Young | 2/10/2024 | Larson, Ryan | $425 | 1.4 | $595.00 | Draft and revise exhibits for letter report for fourth interim application. |
| 006I | Ernst & Young | 2/13/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Review draft exhibits for fourth interim fee application. |
| 006I | Ernst & Young | 2/13/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft correspondence to Mr. Larson regarding suggested revisions to draft fourth interim exhibits. |
| 006I | Ernst & Young | 2/13/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding draft fourth interim letter report and exhibits. |
| 006I | Ernst & Young | 2/13/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Review and revise fourth interim exhibits. |
| 006I | Ernst & Young | 2/13/2024 | Larson, Ryan | $425 | 1.3 | $552.50 | Draft and revise fourth interim letter report. |
| 006I | Ernst & Young | 2/13/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding fourth interim letter report and exhibits. |
| 006I | Ernst & Young | 2/14/2024 | Larson, Ryan | $425 | 2.7 | $1,147.50 | Draft and revise fourth interim letter report. |
| 006I | Ernst & Young | 2/14/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Revise fourth interim letter report exhibits. |
| 006I | Ernst & Young | 2/14/2024 | Larson, Ryan | $425 | 1.0 | $425.00 | Review retention and engagement agreements to analyze fixed fee request. |
| 006I | Ernst & Young | 2/19/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and revise draft fourth interim letter report. |
| 006I | Ernst & Young | 2/20/2024 | Hancock, Mark | $640 | 1.1 | $704.00 | Revise draft fourth interim letter report and exhibits. |
| 006I | Ernst & Young | 2/20/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding draft letter report for the fourth interim fee application. |
| 006I | Ernst & Young | 2/20/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to fourth interim letter report and exhibits. |
| 006I | Ernst & Young | 2/20/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding issues with fourth interim application. |
| 006I | Ernst & Young | 2/21/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Final review of fourth interim letter report. |
| 006I | Ernst & Young | 2/28/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise letter report and exhibits for fourth interim fee application and correspond with professional regarding same. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Ernst & Young | 3/15/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Tabak regarding response to fourth interim fee application. |
| 006I | Ernst & Young | 3/15/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review response to letter report. |
| 006I | Ernst & Young | 3/15/2024 | Larson, Ryan | $425 | 0.9 | $382.50 | Draft negotiation summary for fourth interim period. |
| 006I | Ernst & Young | 3/20/2024 | Hancock, Mark | $640 | 0.9 | $576.00 | Analyze professional's response to fourth interim letter report and revise negotiation summary regarding same. |
| 006I | Ernst & Young | 4/3/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Revise fourth interim counteroffer and correspond with Mr. Tabak regarding same. |
| 006I | Ernst & Young | 4/5/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Tabak regarding resolution of fourth interim fee application. |
| 006I | Ernst & Young | 4/5/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Analyze resolution to final fee application. |
| 006I | Ernst & Young | 4/12/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Review and confirm final fee application request incorporates agreed reductions and identify deficiencies in final application. |
| 006I | Ernst & Young | 4/15/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Review final fee request and correspondence with EY team to confirm final fee recommendation amounts. |
| 006I | Ernst & Young | 4/16/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with EY team regarding confirmation of final fee amounts. |
| *006I* | *Ernst & Young* | | *Matter Totals* | | *36.7* | *$18,457.50* | |
| 006J | M3 Advisory Partners | 11/1/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review August and September fee statements. |
| 006J | M3 Advisory Partners | 11/29/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review October fee statement. |
| 006J | M3 Advisory Partners | 12/22/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review M3's monthly fee statement; review pro se creditors' statement in support of exit; review statement and exhibits by Ms. Lau. |
| 006J | M3 Advisory Partners | 12/22/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review November fee statement. |
| 006J | M3 Advisory Partners | 1/18/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Review fourth interim and final fee application. |
| 006J | M3 Advisory Partners | 1/22/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of fourth interim fee and expense data. |
| 006J | M3 Advisory Partners | 1/22/2024 | Dalton, Andy | $720 | 3.0 | $2,160.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 006J | M3 Advisory Partners | 1/22/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006J | M3 Advisory Partners | 1/31/2024 | Hahn, Nicholas | $535 | 4.0 | $2,140.00 | Review fourth interim fees and expenses. |
| 006J | M3 Advisory Partners | 2/1/2024 | Hahn, Nicholas | $535 | 5.8 | $3,103.00 | Continue reviewing fourth interim fees and expenses. |
| 006J | M3 Advisory Partners | 2/8/2024 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Draft exhibits to letter report. |
| 006J | M3 Advisory Partners | 2/9/2024 | Hahn, Nicholas | $535 | 1.0 | $535.00 | Continue drafting exhibits to letter report. |
| 006J | M3 Advisory Partners | 2/11/2024 | Hahn, Nicholas | $535 | 1.0 | $535.00 | Draft letter report on fourth interim period. |
| 006J | M3 Advisory Partners | 2/12/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Reconcile prior allowed amounts with final application. |
| 006J | M3 Advisory Partners | 2/12/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise letter report prior to sending to Ms. Stadler for review. |
| 006J | M3 Advisory Partners | 2/19/2024 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Review fee application, selected time records, and transcripts of adversary proceeding and confirmation to evaluate necessity of hearing attendance. |
| 006J | M3 Advisory Partners | 2/19/2024 | Stadler, Katherine | $720 | 1.7 | $1,224.00 | Review and revise fourth interim fee period letter report and exhibits. |
| 006J | M3 Advisory Partners | 2/20/2024 | Hahn, Nicholas | $535 | 0.8 | $428.00 | Revise exhibits per Ms. Stadler's comments. |
| 006J | M3 Advisory Partners | 2/20/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to fourth interim letter report and exhibits. |
| 006J | M3 Advisory Partners | 2/29/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise fourth interim fee period letter report, e-mailing same to professional. |
| 006J | M3 Advisory Partners | 3/19/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review response to letter report; correspondence to Mr. Ehrler regarding response to letter report. |
| 006J | M3 Advisory Partners | 3/29/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Additional review Mr. Ehrler's response to letter report. |
| 006J | M3 Advisory Partners | 3/29/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Draft negotiation summary. |
| 006J | M3 Advisory Partners | 4/2/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review and revise negotiation summary. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006J | M3 Advisory Partners | 4/2/2024 | Stadler, Katherine | $720 | 1.2 | $864.00 | Review professional response and negotiation summary in preparation for call with Judge Sontchi. |
| 006J | M3 Advisory Partners | 4/2/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | E-mail to Judge Sontchi on professional response and settlement recommendation. |
| 006J | M3 Advisory Partners | 4/4/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review and approve Exhibit A to summary report and correspondence to Mr. Ehrler on same. |
| 006J | M3 Advisory Partners | 4/11/2024 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Reconcile final and interim applications and amounts requested in final application (.6); correspondence with Mr. Ehrler regarding exhibit A to summary report (.1). |
| 006J | M3 Advisory Partners | 4/12/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Begin drafting correspondence to Mr. Ehrler regarding discrepancies in final application. |
| 006J | M3 Advisory Partners | 4/15/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Conference with Ms. Boucher regarding discrepancies in M3's application. |
| 006J | M3 Advisory Partners | 4/15/2024 | Hahn, Nicholas | $535 | 0.8 | $428.00 | Continue drafting correspondence to Mr. Ehrler regarding discrepancy in final application. |
| 006J | M3 Advisory Partners | 4/15/2024 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Communication with Mr. Hahn about exhibits for court summary and discrepancy. |
| 006J | M3 Advisory Partners | 4/16/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review correspondence from Mr. Ehrler regarding expense overstatement and revise exhibits. |
| 006J | M3 Advisory Partners | 4/16/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review and verify final application entry for summary report. |
| 006J | M3 Advisory Partners | 4/16/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Correspondence to Mr. Ehrler regarding entries for fourth and final applications. |
| 006J | M3 Advisory Partners | 4/17/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Ehrler regarding resolution of fourth and final applications. |
| 006J | M3 Advisory Partners | 5/24/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review and respond to correspondence from Mr. Ehrler regarding hearing on final application. |
| **006J** | **M3 Advisory Partners** | | **Matter Totals** | | **29.3** | **$17,445.50** | |
| 006K | Perella Weinberg Partners | 1/17/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review twelfth through fifteenth fee statements. |
| 006K | Perella Weinberg Partners | 1/18/2024 | Dalton, Andy | $720 | 0.6 | $432.00 | Review four monthly fee statements (July-October) and fourth interim & final fee application. |
| 006K | Perella Weinberg Partners | 1/22/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Initial review of fourth interim fee and expense data. |
| 006K | Perella Weinberg Partners | 1/22/2024 | Dalton, Andy | $720 | 3.4 | $2,448.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 006K | Perella Weinberg Partners | 1/23/2024 | Dalton, Andy | $720 | 0.7 | $504.00 | Review, reconcile, and augment Katten legal fee data. |
| 006K | Perella Weinberg Partners | 1/23/2024 | Dalton, Andy | $720 | 0.5 | $360.00 | Perform initial database analysis of fourth interim fees and expenses, including Katten legal fees, and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006K | Perella Weinberg Partners | 1/24/2024 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Review fee and expense data for professional and counsel. |
| 006K | Perella Weinberg Partners | 2/9/2024 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Draft exhibits to letter report. |
| 006K | Perella Weinberg Partners | 2/12/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise exhibits and reconcile monthly payments in light of partial November payment. |
| 006K | Perella Weinberg Partners | 2/12/2024 | Hahn, Nicholas | $535 | 0.9 | $481.50 | Draft letter report. |
| 006K | Perella Weinberg Partners | 2/12/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Reconcile previously allowed fees with final application. |
| 006K | Perella Weinberg Partners | 2/12/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Revise letter report prior to sending to Ms. Stadler for review. |
| 006K | Perella Weinberg Partners | 2/14/2024 | Stadler, Katherine | $720 | 1.9 | $1,368.00 | Review and revise fourth interim fee period letter report and exhibits, consulting record documents as necessary. |
| 006K | Perella Weinberg Partners | 2/15/2024 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise fourth interim exhibits. |
| 006K | Perella Weinberg Partners | 2/15/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to letter report and exhibits. |
| 006K | Perella Weinberg Partners | 2/15/2024 | Stadler, Katherine | $720 | 3.9 | $2,808.00 | Detailed review of fee application, engagement letters, and cases governing restructuring fees. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Perella Weinberg Partners | 2/15/2024 | Stadler, Katherine | $720 | 1.1 | $792.00 | Review and revise letter report incorporating background research and investigation. |
| 006K | Perella Weinberg Partners | 2/20/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise draft letter report to conform to Centerview investment banking analysis. |
| 006K | Perella Weinberg Partners | 2/29/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review and revise fourth interim fee period letter report, e-mailing same to professional. |
| 006K | Perella Weinberg Partners | 3/5/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review correspondence and supporting documents from Mr. Rochester; draft negotiation summary. |
| 006K | Perella Weinberg Partners | 3/11/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review and respond to correspondence from Mr. Rochester regarding resolution of application. |
| 006K | Perella Weinberg Partners | 3/11/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review expense receipts and e-mail Mr. Rochester on same. |
| 006K | Perella Weinberg Partners | 3/19/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review professional's response, negotiation summary, and recommendation for inclusion in Judge Sontchi's binder. |
| 006K | Perella Weinberg Partners | 4/7/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review draft line item for exhibit to summary report. |
| 006K | Perella Weinberg Partners | 4/8/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Revise negotiation summary and verify final numbers for summary report exhibit. |
| 006K | Perella Weinberg Partners | 4/8/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review and approve revisions to entry for Exhibit A to summary report. |
| 006K | Perella Weinberg Partners | 4/8/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Correspondence to Mr. Rochester regarding resolution of fourth application. |
| 006K | Perella Weinberg Partners | 4/11/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Reconcile final and interim applications with amounts requested for allowance. |
| 006K | Perella Weinberg Partners | 4/15/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Correspondence to Mr. Rochester regarding final amounts recommended for approval and line items for Exhibit A and Exhibit B to the summary report. |
| 006K | Perella Weinberg Partners | 4/16/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Rochester regarding agreement on form of Exhibit A and Exhibit B to summary report; correspondence to Ms. Boucher regarding professional's agreement. |
| **006K** | **Perella Weinberg Partners** | | **Matter Totals** | | **20.1** | **$13,281.50** | |
| 006L | Stretto | 1/17/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Review first monthly fee statement and create related database tables. |
| 006L | Stretto | 1/19/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review final fee application. |
| 006L | Stretto | 1/22/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review final fee application. |
| 006L | Stretto | 2/12/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Review retention application and order. |
| 006L | Stretto | 2/12/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review engagement agreement. |
| 006L | Stretto | 2/12/2024 | Larson, Ryan | $425 | 0.5 | $212.50 | Review final fee application. |
| 006L | Stretto | 2/20/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding electronic data for fourth interim fee applicaton. |
| 006L | Stretto | 2/20/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review fourth interim application. |
| 006L | Stretto | 2/20/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding data for final application. |
| 006L | Stretto | 2/20/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Stretto team regarding data for final application. |
| 006L | Stretto | 2/20/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Initial review of final fee data submission. |
| 006L | Stretto | 2/20/2024 | Dalton, Andy | $720 | 1.6 | $1,152.00 | Review, reconcile, and augment final fee data. |
| 006L | Stretto | 2/20/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of final fees and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006L | Stretto | 2/21/2024 | Larson, Ryan | $425 | 0.9 | $382.50 | Review final fee application. |
| 006L | Stretto | 2/21/2024 | Larson, Ryan | $425 | 0.7 | $297.50 | Draft and revise final letter report. |
| 006L | Stretto | 2/21/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Draft and revise exhibits to final letter report. |
| 006L | Stretto | 2/22/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding review of final fee application. |
| 006L | Stretto | 2/22/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding final fee application issues. |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006L | Stretto | 2/22/2024 | Larson, Ryan | $425 | 1.1 | $467.50 | Draft and revise letter report and exhibits for final letter report. |
| 006L | Stretto | 3/6/2024 | Hancock, Mark | $640 | 1.3 | $832.00 | Review and revise draft final fee application letter report and exhibits. |
| 006L | Stretto | 3/6/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review and revise draft letter report on final fee application, e-mailing Mr. Hancock on same. |
| 006L | Stretto | 3/6/2024 | Stadler, Katherine | $720 | 1.5 | $1,080.00 | Review and revise letter report. |
| 006L | Stretto | 3/7/2024 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Review and edits to letter report and exhibits. |
| 006L | Stretto | 3/12/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Finalize letter report for final fee application and correspond with professional regarding same. |
| 006L | Stretto | 3/22/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and analyze response to letter report. |
| 006L | Stretto | 3/23/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review response to final fee application letter report. |
| 006L | Stretto | 3/23/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Analyze correspondence with Mr. Hancock regarding negotiation summary. |
| 006L | Stretto | 3/25/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Draft and revise negotiation summary. |
| 006L | Stretto | 4/9/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding proposal to resolve final fee application. |
| 006L | Stretto | 4/9/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Analyze proposed resolution to fee application. |
| 006L | Stretto | 4/11/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding resolution of final fee application. |
| 006L | Stretto | 4/12/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and confirm final fee application request incorporates agreed reductions and identify deficiencies in final application. |
| 006L | Stretto | 4/15/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review final fee request and correspondence with Stretto team to confirm final fee recommendation amounts. |
| **006L** | **Stretto** | | **Matter Totals** | | **14.4** | **$7,877.50** | |
| 006M | Huron Consulting Services | 11/27/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Review and approve negotiation summary. |
| 006M | Huron Consulting Services | 1/17/2024 | Andres, Carla | $680 | 0.2 | $136.00 | Review email from Mr. Martin with draft Final Fee Application and call with Ms. Abbey to confirm treatment of final applications. |
| 006M | Huron Consulting Services | 1/17/2024 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Andres regarding response to Mr. Martin's email regarding final fee application. |
| 006M | Huron Consulting Services | 1/19/2024 | Andres, Carla | $680 | 0.4 | $272.00 | Review draft Final Fee Application and respond to email from Mr. Martin with comments. |
| 006M | Huron Consulting Services | 1/19/2024 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Ms. Andres to Mr. Martin regarding final fee application. |
| 006M | Huron Consulting Services | 1/20/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review final fee application. |
| 006M | Huron Consulting Services | 1/24/2024 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Mr. Martin to Ms. Andres regarding final fee application. |
| 006M | Huron Consulting Services | 1/26/2024 | Andres, Carla | $680 | 0.4 | $272.00 | Review email from Mr. Martin about final fee application, email Mr. Martin about process and timing. |
| 006M | Huron Consulting Services | 1/26/2024 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence to/from Mr. Martin and Ms. Andres regarding final fee application. |
| 006M | Huron Consulting Services | 2/6/2024 | Andres, Carla | $680 | 0.7 | $476.00 | Review final fee application, review and comment on final fee application summary report. |
| 006M | Huron Consulting Services | 2/6/2024 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Ms. Andres regarding final fee application and related future handling. |
| 006M | Huron Consulting Services | 2/21/2024 | Abbey, Crystal | $535 | 0.1 | $53.50 | Confirm final resolution for presentation to Judge Sontchi. |
| 006M | Huron Consulting Services | 2/21/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise summary for inclusion in Judge Sontchi's binder. |
| 006M | Huron Consulting Services | 2/21/2024 | Andres, Carla | $680 | 0.1 | $68.00 | Review and respond to inquiry about final fee application for summary report. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Huron Consulting Services | 4/19/2024 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze final fee numbers and exchange correspondence with Mr. Martin regarding final fee numbers for verification. |
| 006M | Huron Consulting Services | 4/22/2024 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Mr. Martin regarding final fee numbers. |
| *006M* | *Huron Consulting Services* | | *Matter Totals* | | *3.5* | *$2,189.00* | |
| 006O | Elementus | 11/8/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review September fee statement. |
| 006O | Elementus | 11/8/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review September fee statement. |
| 006O | Elementus | 11/29/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review October fee statement. |
| 006O | Elementus | 1/18/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Preliminary review of fee data and expense backup for Fourth and Final Application. |
| 006O | Elementus | 1/18/2024 | Dalton, Andy | $720 | 0.6 | $432.00 | Review fourth interim application, supporting electronic data, and final fee application. |
| 006O | Elementus | 1/18/2024 | Dalton, Andy | $720 | 2.4 | $1,728.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 006O | Elementus | 1/18/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006O | Elementus | 1/27/2024 | Hahn, Nicholas | $535 | 1.7 | $909.50 | Review fee and expense data. |
| 006O | Elementus | 2/8/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Being drafting exhibits to letter report. |
| 006O | Elementus | 2/9/2024 | Hahn, Nicholas | $535 | 0.8 | $428.00 | Draft exhibits to letter report. |
| 006O | Elementus | 2/9/2024 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Review  Mr. Galka's expert report. |
| 006O | Elementus | 2/11/2024 | Hahn, Nicholas | $535 | 1.5 | $802.50 | Draft letter report and simultaneously revise exhibits to letter report. |
| 006O | Elementus | 2/12/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Reconcile previously allowed fees with final application. |
| 006O | Elementus | 2/12/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise letter report prior to sending it to Ms. Stadler for review. |
| 006O | Elementus | 2/19/2024 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Revise exhibits. |
| 006O | Elementus | 2/19/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to letter report and exhibits for fourth interim fee period. |
| 006O | Elementus | 2/19/2024 | Stadler, Katherine | $720 | 3.5 | $2,520.00 | Detailed review of Galka expert report and transcript of Galka trial testimony. |
| 006O | Elementus | 2/19/2024 | Stadler, Katherine | $720 | 1.3 | $936.00 | Review and revise fourth interim fee period letter report and exhibits. |
| 006O | Elementus | 2/29/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review and revise fourth interim fee period letter report, e-mailing same to professional. |
| 006O | Elementus | 3/13/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review substantive response from professional. |
| 006O | Elementus | 3/19/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Draft negotiation summary. |
| 006O | Elementus | 3/19/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review professional's response, negotiation summary, and recommendation for inclusion in Judge Sontchi's binder. |
| 006O | Elementus | 4/8/2024 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Revise negotiation summary; review and comment on revisions to entry for Exhibit A to summary report, correspondence to Mr. Austin regarding resolution of fourth application. |
| 006O | Elementus | 4/10/2024 | Hahn, Nicholas | $535 | 1.1 | $588.50 | Reconcile final requested amounts and allowed interim amounts and determine source of discrepancies in amounts allowed an amounts requested. |
| 006O | Elementus | 4/12/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review whether professional provided backup data for fee application time, correspondence to Mr. Austin to request backup data. |
| 006O | Elementus | 4/15/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review and respond to correspondence form Mr. Kohli regarding fees for application preparation; report on  discrepancies in final application. |
| 006O | Elementus | 4/15/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise summary report and draft footnotes to same. |
| 006O | Elementus | 4/15/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Correspondence to Mr. Kohli and Mr. Austin regarding Exhibits A and B to summary report. |
| 006O | Elementus | 4/15/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review invoice and fee entries for final fee application preparation. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006O | Elementus | 4/16/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Austin regarding resolution of fourth and final applications. |
| *006O* | *Elementus* | | *Matter Totals* | | *19.6* | *$12,216.50* | |
| 006P | Gornitzky & Co | 1/18/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Review fourth interim and final fee application. |
| 006P | Gornitzky & Co | 2/6/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review application and fees for fourth interim period. |
| 006P | Gornitzky & Co | 2/12/2024 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Draft letter report for third application. |
| 006P | Gornitzky & Co | 2/12/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Reconcile previously allowed amounts with final application. |
| 006P | Gornitzky & Co | 2/12/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise letter report prior to sending to Ms. Stadler to review. |
| 006P | Gornitzky & Co | 2/14/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise fourth interim fee period letter report. |
| 006P | Gornitzky & Co | 2/15/2024 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Review and edit of letter report. |
| 006P | Gornitzky & Co | 2/29/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise fourth interim fee period letter report e-mailing same to professional. |
| 006P | Gornitzky & Co | 4/11/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Reconcile final and interim applications with amounts requested for allowance. |
| 006P | Gornitzky & Co | 4/12/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Correspondence to Mr. Biss regarding entries on summary report for fourth and final applications and evaluate final exhibits. |
| 006P | Gornitzky & Co | 4/23/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Follow-up correspondence to Mr. Biss regarding entries on summary report. |
| 006P | Gornitzky & Co | 4/25/2024 | Stadler, Katherine | $720 | 1.0 | $720.00 | Confirm final resolution for exhibits to summary report. |
| *006P* | *Gornitzky & Co* | | *Matter Totals* | | *3.8* | *$2,313.00* | |
| 006Q | Fischer (FBC & Co.) | 1/31/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review retention order and monthly fee applications. |
| 006Q | Fischer (FBC & Co.) | 2/2/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding final fee application. |
| 006Q | Fischer (FBC & Co.) | 2/5/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding extension for filing final fee application. |
| 006Q | Fischer (FBC & Co.) | 4/2/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Golden regarding extension for final fee application and correspond with Fee Examiner regarding same. |
| 006Q | Fischer (FBC & Co.) | 4/23/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft various correspondence to Ms. Golden, Mr. Dalton, and Mr. Larson regarding final fee application, briefly review same, and email Ms. Stadler regarding same. |
| 006Q | Fischer (FBC & Co.) | 4/23/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Analyze fee application and correspondence with Mr. Hancock regarding timeline to review. |
| 006Q | Fischer (FBC & Co.) | 4/24/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Correspondence with Mr. Hancock regarding planning for fee application review; analyze issues with fee application and currency issues. |
| 006Q | Fischer (FBC & Co.) | 4/24/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of final fee application and supporting electronic data. |
| 006Q | Fischer (FBC & Co.) | 4/24/2024 | Dalton, Andy | $720 | 4.3 | $3,096.00 | Review, reconcile, and augment final application fee and expense data. |
| 006Q | Fischer (FBC & Co.) | 4/24/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of final application fees and expenses and draft related e-mail to Mr. Hancock. |
| 006Q | Fischer (FBC & Co.) | 4/24/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | E-mail to team on currency irregularities in fee application and comment on same. |
| 006Q | Fischer (FBC & Co.) | 4/25/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review summary report exhibit issues and call with Mr. Hancock regarding currency issues listed on summary report exhibit. |
| 006Q | Fischer (FBC & Co.) | 5/29/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Review final fee application and correspond with Fee Examiner regarding same. |
| 006Q | Fischer (FBC & Co.) | 5/29/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Review addendum to final fee application and correspond with Fee Examiner regarding same. |
| 006Q | Fischer (FBC & Co.) | 5/30/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding analysis of final fee application. |
| 006Q | Fischer (FBC & Co.) | 5/31/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Golden regarding final fee application. |
| *006Q* | *Fischer (FBC & Co.)* | | *Matter Totals* | | *8.4* | *$5,636.00* | |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006R | A.M. Saccullo Legal | 12/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review first supplemental declaration of Anthony Saccullo concerning hourly rate increases effective January 1, 2024. |
| 006R | A.M. Saccullo Legal | 1/18/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Review second monthly fee statement and second interim & final fee application. |
| 006R | A.M. Saccullo Legal | 1/26/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Initial review of fourth interim fee data. |
| 006R | A.M. Saccullo Legal | 1/26/2024 | Dalton, Andy | $720 | 1.6 | $1,152.00 | Review, reconcile, and augment fourth interim fee data. |
| 006R | A.M. Saccullo Legal | 1/29/2024 | Dalton, Andy | $720 | 1.4 | $1,008.00 | Reconcile and augment fourth interim period fee data. |
| 006R | A.M. Saccullo Legal | 1/29/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of fourth period fees and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006R | A.M. Saccullo Legal | 1/31/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of combined second and final interim fee application. |
| 006R | A.M. Saccullo Legal | 2/5/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Begin reviewing fee application for third and fourth interim fee period. |
| 006R | A.M. Saccullo Legal | 2/6/2024 | Hancock, Mark | $640 | 1.1 | $704.00 | Continue reviewing fee application for third and fourth interim fee periods. |
| 006R | A.M. Saccullo Legal | 2/6/2024 | Hancock, Mark | $640 | 1.2 | $768.00 | Draft letter report and exhibits for third and fourth interim fee periods. |
| 006R | A.M. Saccullo Legal | 2/6/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to letter report and exhibits for second interim fee application. |
| 006R | A.M. Saccullo Legal | 2/7/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Revise draft letter report for third and fourth interim fee periods. |
| 006R | A.M. Saccullo Legal | 2/28/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise letter report and exhibits for third and fourth interim fee periods and correspond with professional regarding same. |
| 006R | A.M. Saccullo Legal | 3/11/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Hurford regarding meeting to discuss final fee application and correspond with Mr. Larson regarding same. |
| 006R | A.M. Saccullo Legal | 3/11/2024 | Larson, Ryan | $425 | 0.5 | $212.50 | Correspondence with Mr. Hancock regarding conference with AM Saccullo team; review fourth interim letter report and exhibits. |
| 006R | A.M. Saccullo Legal | 3/12/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Hurford and Mr. Larson regarding meeting to discuss final fee application. |
| 006R | A.M. Saccullo Legal | 3/12/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Correspondence with AM Saccullo team and Mr. Hancock regarding call to discuss letter report and review issues presented in letter report. |
| 006R | A.M. Saccullo Legal | 3/13/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock and Saccullo team regarding fourth interim letter report. |
| 006R | A.M. Saccullo Legal | 3/14/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Mr. Hurford and Mr. Larson regarding response to letter report for third and fourth interim fee period. |
| 006R | A.M. Saccullo Legal | 3/14/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding follow-up from call with Mr. Hurford regarding response to letter report for third and fourth interim fee period. |
| 006R | A.M. Saccullo Legal | 3/14/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review letter report to prepare for call with AM Saccullo team. |
| 006R | A.M. Saccullo Legal | 3/14/2024 | Larson, Ryan | $425 | 0.5 | $212.50 | Conference with AM Saccullo team and Mr. Hancock regarding letter report. |
| 006R | A.M. Saccullo Legal | 3/14/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Follow up conference and correspondence with Mr. Hancock regarding AM Saccullo call and next steps. |
| 006R | A.M. Saccullo Legal | 3/14/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Draft and revise negotiation summary. |
| 006R | A.M. Saccullo Legal | 3/20/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise fourth interim negotiation summary and draft status memorandum for Fee Examiner regarding same. |
| 006R | A.M. Saccullo Legal | 4/2/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Hurford regarding resolution of fourth interim fee application. |
| 006R | A.M. Saccullo Legal | 4/2/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Analyze resolution to final fee application. |
| 006R | A.M. Saccullo Legal | 4/4/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Review interim applications to determine requested and approved amounts for final fee approval. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006R | A.M. Saccullo Legal | 4/10/2024 | Larson, Ryan | $425 | 0.6 | $255.00 | Review and confirm final fee application request incorporates agreed reductions and identify deficiencies in final application. |
| 006R | A.M. Saccullo Legal | 4/15/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review final fee request and correspondence with AM Saccullo team regarding final fee recommendation amounts. |
| 006R | A.M. Saccullo Legal | 4/19/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Hurford regarding calculation of reduction for final fee application. |
| 006R | A.M. Saccullo Legal | 4/19/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with AM Saccullo regarding final fee application. |
| *006R* | *A.M. Saccullo Legal* | | *Matter Totals* | | *13.2* | *$7,845.00* | |
| 006S | Selendy Gay Elsberg | 11/27/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review September fee statement. |
| 006S | Selendy Gay Elsberg | 12/1/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review October fee statement. |
| 006S | Selendy Gay Elsberg | 12/14/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fifth declaration of Jennifer Selendy. |
| 006S | Selendy Gay Elsberg | 12/19/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review sixth declaration in support of retention. |
| 006S | Selendy Gay Elsberg | 12/20/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review sixth declaration of Jennifer Selendy concerning hourly rate increases effective January 1, 2024. |
| 006S | Selendy Gay Elsberg | 1/3/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review November fee statement. |
| 006S | Selendy Gay Elsberg | 1/18/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Review third interim and final fee application. |
| 006S | Selendy Gay Elsberg | 1/19/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of fourth interim period LEDES data. |
| 006S | Selendy Gay Elsberg | 1/20/2024 | Dalton, Andy | $720 | 4.2 | $3,024.00 | Review, reconcile, and augment fourth interim period fee and expense data. |
| 006S | Selendy Gay Elsberg | 1/21/2024 | Dalton, Andy | $720 | 0.5 | $360.00 | Perform initial database analysis of fourth period fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006S | Selendy Gay Elsberg | 1/28/2024 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Begin review of fee and expense data. |
| 006S | Selendy Gay Elsberg | 1/29/2024 | Hahn, Nicholas | $535 | 1.4 | $749.00 | Continue reviewing fees and expenses for fourth interim period. |
| 006S | Selendy Gay Elsberg | 2/8/2024 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Begin drafting exhibits to letter report. |
| 006S | Selendy Gay Elsberg | 2/11/2024 | Hahn, Nicholas | $535 | 0.8 | $428.00 | Draft letter report on fourth interim application. |
| 006S | Selendy Gay Elsberg | 2/12/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Reconcile prior allowed amounts with final application. |
| 006S | Selendy Gay Elsberg | 2/12/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise letter report prior to sending to Ms. Stadler for review. |
| 006S | Selendy Gay Elsberg | 2/19/2024 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review and revise letter fourth interim fee period (third interim fee application) letter report and exhibits. |
| 006S | Selendy Gay Elsberg | 2/20/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review Ms. Stadler's revisions to letter report; revise letter report. |
| 006S | Selendy Gay Elsberg | 2/20/2024 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review and edits to letter report and exhibits. |
| 006S | Selendy Gay Elsberg | 2/29/2024 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review and revise fourth interim fee period letter report, e-mailing same to professional. |
| 006S | Selendy Gay Elsberg | 3/15/2024 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review professional response and e-mail with professional on same. |
| 006S | Selendy Gay Elsberg | 3/19/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Draft negotiation summary. |
| 006S | Selendy Gay Elsberg | 3/19/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review professional's response, negotiation summary, and recommendation for inclusion in Judge Sontchi's binder. |
| 006S | Selendy Gay Elsberg | 4/8/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Revise negotiation summary; confirming amounts for summary report. |
| 006S | Selendy Gay Elsberg | 4/8/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review and comment on revisions to entry for Exhibit A to summary report. |
| 006S | Selendy Gay Elsberg | 4/8/2024 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Correspondence to Mr. Aganga-Williams regarding resolution of third application. |
| 006S | Selendy Gay Elsberg | 4/11/2024 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Reconcile final and interim applications and amounts requested in final application. |
| 006S | Selendy Gay Elsberg | 4/12/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Aganga-Williams regarding resolution of third application. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006S | Selendy Gay Elsberg | 4/15/2024 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Correspondence to Mr. Aganga-Williams regarding line items for summary report for fourth and final applications. |
| 006S | Selendy Gay Elsberg | 4/17/2024 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence with Mr. Aganga-Williams regarding resolution of fourth and final applications. |
| *006S* | *Selendy Gay Elsberg* | | *Matter Totals* | | *15.5* | *$9,695.00* | |
| 006T | Stout Risius Ross, LLC | 12/14/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review September fee statement. |
| 006T | Stout Risius Ross, LLC | 12/20/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review supplemental declaration concerning hourly rate increases effective January 3, 2024. |
| 006T | Stout Risius Ross, LLC | 1/11/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Alexanderson regarding questions about final fee application. |
| 006T | Stout Risius Ross, LLC | 1/18/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review October fee statement. |
| 006T | Stout Risius Ross, LLC | 1/18/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Review final fee application. |
| 006T | Stout Risius Ross, LLC | 1/25/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Alexanderson regarding electronic data for final fee application. |
| 006T | Stout Risius Ross, LLC | 1/26/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of fourth interim period fee data. |
| 006T | Stout Risius Ross, LLC | 1/26/2024 | Dalton, Andy | $720 | 2.7 | $1,944.00 | Review, reconcile, and augment fourth interim period fee data. |
| 006T | Stout Risius Ross, LLC | 1/29/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review fourth interim fee application and correspondences with Stout team and Mr. Dalton about fee application. |
| 006T | Stout Risius Ross, LLC | 1/29/2024 | Dalton, Andy | $720 | 0.8 | $576.00 | Reconcile and augment fourth period fee data. |
| 006T | Stout Risius Ross, LLC | 1/29/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of fourth period fees and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006T | Stout Risius Ross, LLC | 1/31/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of fourth interim fee application. |
| 006T | Stout Risius Ross, LLC | 2/9/2024 | Larson, Ryan | $425 | 1.4 | $595.00 | Review and analyze third interim application. |
| 006T | Stout Risius Ross, LLC | 2/9/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Draft and revise exhibits to letter report. |
| 006T | Stout Risius Ross, LLC | 2/10/2024 | Larson, Ryan | $425 | 0.9 | $382.50 | Draft and revise exhibits for letter report for fourth interim application. |
| 006T | Stout Risius Ross, LLC | 2/13/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Review draft exhibits for fee application for fourth interim period and correspond and confer with Mr. Larson regarding suggested revisions to same. |
| 006T | Stout Risius Ross, LLC | 2/13/2024 | Larson, Ryan | $425 | 1.9 | $807.50 | Draft and revise fourth interim letter report. |
| 006T | Stout Risius Ross, LLC | 2/13/2024 | Larson, Ryan | $425 | 0.5 | $212.50 | Review and revise exhibits. |
| 006T | Stout Risius Ross, LLC | 2/13/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding letter report. |
| 006T | Stout Risius Ross, LLC | 2/14/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review and revise fourth interim letter report and exhibits. |
| 006T | Stout Risius Ross, LLC | 2/19/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Review and revise draft letter report and exhibits for fourth interim fee period. |
| 006T | Stout Risius Ross, LLC | 2/19/2024 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Review and edits to letter report and exhibits for fourth interim fee period. |
| 006T | Stout Risius Ross, LLC | 2/21/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Final review of fourth interim letter report. |
| 006T | Stout Risius Ross, LLC | 2/28/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise letter report and exhibits for fee application for fourth interim period and correspond with professional regarding same. |
| 006T | Stout Risius Ross, LLC | 3/12/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding resolution of final fee application. |
| 006T | Stout Risius Ross, LLC | 3/13/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Ms. Boucher regarding resolution to fourth interim application. |
| 006T | Stout Risius Ross, LLC | 4/12/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Correspondence with Stout team and Ms. Boucher regarding final fee request. |
| 006T | Stout Risius Ross, LLC | 4/15/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Stout team regarding final fee recommendation. |
| *006T* | *Stout Risius Ross, LLC* | | *Matter Totals* | | *12.9* | *$7,166.50* | |
| 006U | Anderson LLP | 11/9/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review September fee statement. |

Exhibit F
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006U | Anderson LLP | 1/20/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Review final fee application. |
| 006U | Anderson LLP | 1/31/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Review retention order and final fee application. |
| 006U | Anderson LLP | 2/2/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding electronic data for final fee application. |
| 006U | Anderson LLP | 2/7/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review final fee application. |
| 006U | Anderson LLP | 2/14/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding status of electronic data for final fee application. |
| 006U | Anderson LLP | 2/20/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft summary regarding status of review of final fee application and correspond with Ms. Golden regarding electronic data for same. |
| 006U | Anderson LLP | 2/20/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of final fee data submission. |
| 006U | Anderson LLP | 2/20/2024 | Dalton, Andy | $720 | 2.8 | $2,016.00 | Review reconcile and augment final fee data. |
| 006U | Anderson LLP | 2/20/2024 | Dalton, Andy | $720 | 0.5 | $360.00 | Perform initial database analysis of final fees and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006U | Anderson LLP | 2/21/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of final fee application. |
| 006U | Anderson LLP | 2/21/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from court regarding scheduling summary judgment hearing and correspond with local counsel regarding same. |
| 006U | Anderson LLP | 2/28/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review newly filed October 2023 monthly fee statement and compare to previously filed final fee application covering the same period. |
| 006U | Anderson LLP | 2/28/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review October fee statement. |
| 006U | Anderson LLP | 3/5/2024 | Hancock, Mark | $640 | 1.0 | $640.00 | Review final fee application. |
| 006U | Anderson LLP | 3/5/2024 | Hancock, Mark | $640 | 1.2 | $768.00 | Draft letter report and exhibits for final fee application. |
| 006U | Anderson LLP | 3/7/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding draft letter report for final fee application and revise same. |
| 006U | Anderson LLP | 3/7/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | Telephone conference with Mr. Hancock on letter report. |
| 006U | Anderson LLP | 3/7/2024 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to letter report and exhibits. |
| 006U | Anderson LLP | 3/12/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Finalize letter report for final fee application and correspond with professional regarding same. |
| 006U | Anderson LLP | 3/13/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review and analyze letter report and correspondence with Anderson team regarding letter report. |
| 006U | Anderson LLP | 4/2/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding status of response to letter report. |
| 006U | Anderson LLP | 4/11/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and confirm final fee application request incorporates agreed reductions and identify deficiencies in final application. |
| 006U | Anderson LLP | 4/16/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding letter report for final fee application. |
| 006U | Anderson LLP | 4/16/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock and professional regarding status of final application. |
| 006U | Anderson LLP | 4/22/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review resolution for final application and revise calculation chart for final approved fees. |
| 006U | Anderson LLP | 4/23/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Analyze resolution to fee application and prepare chart showing final fee approval to include in summary report. |
| 006U | Anderson LLP | 4/25/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden and Ms. Marston regarding confirmation of agreed-to reduction for final fee application. |
| ***006U*** | ***Anderson LLP*** | | ***Matter Totals*** | | ***10.1*** | ***$6,446.50*** | |
| 006V | KE Andrews | 12/14/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review October fee statement. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006V | KE Andrews | 1/18/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review final fee application. |
| 006V | KE Andrews | 1/31/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Review final fee application and correspond with Ms. Golden regarding same. |
| 006V | KE Andrews | 2/5/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Review final fee application and correspondence from Ms. Golden regarding summary of time entries. |
| 006V | KE Andrews | 2/20/2024 | Hancock, Mark | $640 | 1.0 | $640.00 | Draft letter report for fee application for fourth interim fee period. |
| 006V | KE Andrews | 3/5/2024 | Hancock, Mark | $640 | 1.0 | $640.00 | Revise letter report for final fee application. |
| 006V | KE Andrews | 3/5/2024 | Stadler, Katherine | $720 | 1.5 | $1,080.00 | Review and revise letter report. |
| 006V | KE Andrews | 3/7/2024 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report. |
| 006V | KE Andrews | 3/12/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Finalize letter report for final fee application and correspond with professional regarding same. |
| 006V | KE Andrews | 3/13/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review letter report and correspondence with KE Andrews team regarding letter report. |
| 006V | KE Andrews | 3/15/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with KE Andrews Team, Ms. Stadler, and Mr. Larson regarding final fee application. |
| 006V | KE Andrews | 3/15/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding follow-up to call with professional about final fee application. |
| 006V | KE Andrews | 3/15/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Golden regarding final fee application. |
| 006V | KE Andrews | 3/15/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review letter report and application to prepare for call with professional. |
| 006V | KE Andrews | 3/15/2024 | Larson, Ryan | $425 | 0.5 | $212.50 | Conference with KE Andrews team, Ms. Stadler, and Mr. Hancock on final application. |
| 006V | KE Andrews | 3/15/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Follow up communications with Mr. Hancock and Ms. Stadler on final application. |
| 006V | KE Andrews | 3/15/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Follow up correspondence with Mr. Hancock and Ms. Stadler regarding application. |
| 006V | KE Andrews | 3/15/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Teams conference with KE Andrews team, Mr. Hancock, and Mr. Larson. |
| 006V | KE Andrews | 3/15/2024 | Stadler, Katherine | $720 | 0.4 | $288.00 | Follow up conference with Mr. Hancock and Mr. Larson on status. |
| 006V | KE Andrews | 3/18/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding potential resolution of final fee application and correspond with professional regarding same. |
| 006V | KE Andrews | 3/18/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with KE Andrews team and G&K team regarding issues with fee application. |
| 006V | KE Andrews | 3/18/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Conference with Mr. Hancock, e-mail exchange with Judge Sontchi on status and follow up e-mail with U.S. Trustee group on same. |
| 006V | KE Andrews | 3/19/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Analyze correspondence with Ms. Stadler and UST regarding professional's fee application. |
| 006V | KE Andrews | 3/19/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Detailed e-mail to U.S. Trustee on retention amendment. |
| 006V | KE Andrews | 3/25/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Kirkland team and G&K team regarding resolving KE Andrews application. |
| 006V | KE Andrews | 3/25/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Ms. Golden regarding communications with US Trustee about final fee application. |
| 006V | KE Andrews | 3/27/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Analyze correspondences with KE Andrews team, G&K team, Kirkland team and UST office regarding issues with KE Andrews application. |
| 006V | KE Andrews | 3/27/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review response from US Trustee regarding final fee application and correspond with Mr. Peters regarding same. |
| 006V | KE Andrews | 4/12/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Review and confirm final fee application request incorporates agreed reductions and identify deficiencies in final application. |

EXHIBIT 5

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006V | KE Andrews | 4/15/2024 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review e-mail and settlement documents from U.S. Trustee. |
| 006V | KE Andrews | 4/16/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Analyze US Trustee's resolution of final interim fee application and consider implications for Fee Examiner summary report. |
| 006V | KE Andrews | 4/16/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review final application fee request and resolution with UST. |
| 006V | KE Andrews | 4/17/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Draft language for Fee Examiner statement in summary report for reduction agreed to with US Trustee and correspond with professional regarding same. |
| 006V | KE Andrews | 4/17/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Analyze status of final fee resolution. |
| 006V | KE Andrews | 4/18/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional and Mr. Larson regarding resolution of final fee application and draft exhibits for summary report. |
| 006V | KE Andrews | 4/18/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock regarding final fee resolution and UST position regarding summary report. |
| 006V | KE Andrews | 4/25/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Peters regarding status of summary report. |
| 006V | KE Andrews | 5/14/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Peters regarding status of final fee application. |
| 006V | KE Andrews | 7/29/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Peters regarding status of final fee order. |
| 006V | KE Andrews | 9/11/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding status of final fee order and draft correspondence to Ms. Stadler regarding same. |
| **006V** | **KE Andrews** | | **Matter Totals** | | **13.7** | **$8,304.00** | |
| 006W | Willis Towers Watson US LLC | 3/11/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Ms. Golden regarding final fee application. |
| 006W | Willis Towers Watson US LLC | 3/11/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Review correspondence with Mr. Hancock regarding final application. |
| 006W | Willis Towers Watson US LLC | 3/14/2024 | Dalton, Andy | $720 | 0.4 | $288.00 | Review first and final fee application and create related database tables. |
| 006W | Willis Towers Watson US LLC | 3/15/2024 | Dalton, Andy | $720 | 4.3 | $3,096.00 | Review reconcile and augment first and final application fee data. |
| 006W | Willis Towers Watson US LLC | 3/15/2024 | Dalton, Andy | $720 | 0.5 | $360.00 | Perform initial database analysis of first/final fees and draft related e-mail to Mr. Hancock. |
| 006W | Willis Towers Watson US LLC | 3/18/2024 | Hancock, Mark | $640 | 1.2 | $768.00 | Review final fee application. |
| 006W | Willis Towers Watson US LLC | 3/19/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft memorandum to Fee Examiner regarding analysis of final fee application and email Ms. Stadler on same. |
| 006W | Willis Towers Watson US LLC | 3/19/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Hancock on final fee application recommendation. |
| 006W | Willis Towers Watson US LLC | 4/3/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding resolution of final fee application. |
| 006W | Willis Towers Watson US LLC | 4/12/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and confirm final fee application request incorporates agreed reductions and identify deficiencies in final application. |
| 006W | Willis Towers Watson US LLC | 4/15/2024 | Larson, Ryan | $425 | 0.5 | $212.50 | Review final fee request and correspondence with Ms. Golden at Kirkland & Ellis to confirm final fee recommendation amounts. |
| **006W** | **Willis Towers Watson US LLC** | | **Matter Totals** | | **7.7** | **$5,158.50** | |
| 006X | FTI Consulting | 11/3/2023 | Viola, Leah | $550 | 0.9 | $495.00 | Review retention application and order. |
| 006X | FTI Consulting | 11/3/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review monthly statement covering January 30 through September 30 2023. |
| 006X | FTI Consulting | 11/8/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review first staffing and compensation report. |
| 006X | FTI Consulting | 2/2/2024 | Dalton, Andy | $720 | 0.1 | $72.00 | Review second staffing and compensation report covering October 1st through November 9th. |
| **006X** | **FTI Consulting** | | **Matter Totals** | | **1.2** | **$694.00** | |
| 006Y | RSM US | 1/18/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Review final fee application and create related database tables. |
| 006Y | RSM US | 1/31/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Review retention order and final fee application. |
| 006Y | RSM US | 2/2/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding electronic data for final fee application. |
| 006Y | RSM US | 2/7/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review final fee application. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Y | RSM US | 2/9/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding electronic data for final fee application. |
| 006Y | RSM US | 2/12/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial review of final fee application and analyze issues in same. |
| 006Y | RSM US | 2/12/2024 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Begin reviewing final fee application. |
| 006Y | RSM US | 2/12/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Review detailed correspondence from Mr. Dalton regarding significant issues with RSM's fee application. |
| 006Y | RSM US | 2/12/2024 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of electronic fee and expense data. |
| 006Y | RSM US | 2/12/2024 | Dalton, Andy | $720 | 2.7 | $1,944.00 | Review, reconcile, and augment fee and expense data from August 1st through November 9th. |
| 006Y | RSM US | 2/12/2024 | Dalton, Andy | $720 | 1.6 | $1,152.00 | Perform initial database analysis of August-November fees and expenses. |
| 006Y | RSM US | 2/12/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Draft e-mail to Mr. Hancock concerning fee and expense data and subsequent e-mail exchange concerning data submission and time increments. |
| 006Y | RSM US | 2/13/2024 | Hancock, Mark | $640 | 0.8 | $512.00 | Continue reviewing final fee application. |
| 006Y | RSM US | 2/14/2024 | Hancock, Mark | $640 | 1.4 | $896.00 | Continue reviewing final fee application. |
| 006Y | RSM US | 2/15/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding review of final fee application. |
| 006Y | RSM US | 2/15/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Telephone conference with Mr. Hancock on pending draft letter report. |
| 006Y | RSM US | 2/20/2024 | Hancock, Mark | $640 | 3.4 | $2,176.00 | Draft letter report and exhibits for fourth interim fee application. |
| 006Y | RSM US | 2/21/2024 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to fourth interim fee period letter report and exhibit. |
| 006Y | RSM US | 2/26/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence to Ms. Boucher regarding review of expense receipts in final fee application. |
| 006Y | RSM US | 2/27/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Continue analyzing final fee application. |
| 006Y | RSM US | 2/29/2024 | Hancock, Mark | $640 | 3.3 | $2,112.00 | Revise letter report and exhibits for final fee application. |
| 006Y | RSM US | 3/4/2024 | Hancock, Mark | $640 | 1.0 | $640.00 | Revise draft letter report and exhibits. |
| 006Y | RSM US | 3/4/2024 | Stadler, Katherine | $720 | 0.7 | $504.00 | Review and revise draft letter report on first and final fee application. |
| 006Y | RSM US | 3/7/2024 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Review draft letter report and exhibits. |
| 006Y | RSM US | 3/12/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Finalize letter report for final fee application and correspond with professional regarding same. |
| 006Y | RSM US | 3/13/2024 | Larson, Ryan | $425 | 0.4 | $170.00 | Review and analyze letter report and exhibits. |
| 006Y | RSM US | 3/19/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding meeting to discuss letter report for final fee application. |
| 006Y | RSM US | 3/19/2024 | Larson, Ryan | $425 | 0.3 | $127.50 | Analyze correspondence with Kirkland team and G&K team regarding issues with RSM application and review letter report. |
| 006Y | RSM US | 3/21/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Golden, Mr. Koenig, Ms. Marston, and Mr. Larson regarding response to letter report for final fee application. |
| 006Y | RSM US | 4/23/2024 | Larson, Ryan | $425 | 0.1 | $42.50 | Analyze summary report exhibit. |
| 006Y | RSM US | 5/1/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Review supplemental data to fee application. |
| 006Y | RSM US | 5/11/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Telephone conference with Mr. Pesce and Judge Sontchi on application status. |
| 006Y | RSM US | 5/13/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding final fee application. |
| 006Y | RSM US | 5/13/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Mr. Hancock on auditor status issue. |
| 006Y | RSM US | 5/30/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding final fee application. |
| 006Y | RSM US | 6/12/2024 | Stadler, Katherine | $720 | 1.2 | $864.00 | Review RSM application, letter report, and supplemental filing. |
| 006Y | RSM US | 6/12/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Draft detailed e-mail to Judge Sontchi on status. |
| 006Y | RSM US | 6/12/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Ms. Stadler regarding status of final fee application. |

Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Y | RSM US | 6/13/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | E-mail exchange with Ms. Golden and Mr. Hancock on final fee application status. |
| 006Y | RSM US | 6/13/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Stadler regarding status of final fee application. |
| 006Y | RSM US | 6/26/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with counsel for RSM regarding status of final fee application and draft correspondence to Ms. Stadler regarding same. |
| 006Y | RSM US | 6/26/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail with Mr. Hancock on counsel appearance and next steps. |
| 006Y | RSM US | 7/1/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Fee Examiner regarding discussions with RSM counsel. |
| 006Y | RSM US | 7/2/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Frejka regarding status of negotiations for final fee application. |
| 006Y | RSM US | 7/2/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding status of negotiations for final fee application. |
| 006Y | RSM US | 7/2/2024 | Stadler, Katherine | $720 | 0.4 | $288.00 | Conference with Mr. Hancock on final negotiation strategy. |
| 006Y | RSM US | 7/8/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Frejka regarding status of negotiations for final fee application and correspond with same and Fee Examiner regarding scheduling call to discuss same. |
| 006Y | RSM US | 7/10/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Ms. Frejka regarding status of negotiations for final fee application and correspond with Fee Examiner regarding same. |
| 006Y | RSM US | 7/11/2024 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with counsel for professional, Ms. Stadler, and Fee Examiner regarding status of final fee applications and path forward. |
| 006Y | RSM US | 7/11/2024 | Stadler, Katherine | $720 | 0.6 | $432.00 | Teams conference with Mr. Sontchi, Mr. Hancock, and Ms. Frejka on final fee application status. |
| 006Y | RSM US | 7/11/2024 | Stadler, Katherine | $720 | 0.8 | $576.00 | Work on stipulation and order related to final fee application. |
| 006Y | RSM US | 7/12/2024 | Stadler, Katherine | $720 | 1.5 | $1,080.00 | Draft stipulation and proposed order on final fee application. |
| 006Y | RSM US | 7/16/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding stipulation to extend objection deadline. |
| 006Y | RSM US | 7/16/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Multiple e-mails with Mr. Hancock and Ms. Frejka on stipulation. |
| 006Y | RSM US | 7/16/2024 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review and revise stipulation and proposed order for schedule on final fee application. |
| 006Y | RSM US | 7/17/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Frejka regarding stipulation to revise objection schedule. |
| 006Y | RSM US | 7/17/2024 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Review, edits, and electronically file draft stipulation. |
| 006Y | RSM US | 7/18/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler and Ms. Frejka regarding hearing date for final fee application. |
| 006Y | RSM US | 7/18/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Hancock and Ms. Frejka on hearing date. |
| 006Y | RSM US | 7/19/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Ms. Frejka regarding status of amended final fee application. |
| 006Y | RSM US | 7/28/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Ms. Frejka regarding amended Mr. Marcus final fee application. |
| 006Y | RSM US | 7/29/2024 | Larson, Ryan | $425 | 0.2 | $85.00 | Analyze supplemented fee application and Mr. Dalton's correspondence regarding data issues. |
| 006Y | RSM US | 7/29/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Initial review of amended final fee application and supporting electronic data. |
| 006Y | RSM US | 7/29/2024 | Dalton, Andy | $720 | 4.1 | $2,952.00 | Review, reconcile, and augment amended final fee and expense data. |
| 006Y | RSM US | 7/29/2024 | Dalton, Andy | $720 | 0.8 | $576.00 | Perform initial database analysis of amended final fees and expenses and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006Y | RSM US | 7/30/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Ms. Stadler and Ms. Frejka regarding scheduling final fee application hearing and review correspondence from Ms. Stadler and Fee Examiner regarding review of amended final fee application. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Y | RSM US | 7/30/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review restated final fee application and Mr. Dalton's preliminary audit results e-mail; e-mail exchange with Mr. Sontchi on supplemental fee application and continued data deficiencies, e-mails with Mr. Hancock on same.. |
| 006Y | RSM US | 8/5/2024 | Hancock, Mark | $640 | 3.8 | $2,432.00 | Review amended final fee application. |
| 006Y | RSM US | 8/5/2024 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler regarding review of amended final fee application. |
| 006Y | RSM US | 8/5/2024 | Stadler, Katherine | $720 | 0.6 | $432.00 | Telelphone conference with Mr. Hancock on settlement negotiations. |
| 006Y | RSM US | 8/6/2024 | Hancock, Mark | $640 | 0.9 | $576.00 | Continue analyzing amended final fee application. |
| 006Y | RSM US | 8/6/2024 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Draft analysis and exhibits for amended final fee application. |
| 006Y | RSM US | 8/7/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Fee Examiner regarding analysis and exhibits for amended final fee application and e-mail with Ms. Stadler on same. |
| 006Y | RSM US | 8/7/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review Mr. Hancock's analysis of amended final fee application and e-mail exchange with him on same. |
| 006Y | RSM US | 8/8/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler and Fee Examiner regarding analysis of amended final fee application and correspond with counsel for RSM regarding hearing date for same. |
| 006Y | RSM US | 8/8/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Teams conference with Mr. Hancock and Judge Sontchi on revised final fee application and next steps. |
| 006Y | RSM US | 8/10/2024 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review press release on auditor issue. |
| 006Y | RSM US | 8/12/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review draft amended final fee application analysis and correspond with Ms. Stadler regarding same. |
| 006Y | RSM US | 8/12/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review e-mail from Mr. Pesce, letter to court advising of auditor switch, and e-mails with Judge Sontchi and Mr. Hancock on status. |
| 006Y | RSM US | 8/14/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding status of analysis for amended final fee application, correspond and confer with Fee Examiner regarding same, and correspond with Ms. Frejka regarding same. |
| 006Y | RSM US | 8/14/2024 | Stadler, Katherine | $720 | 0.1 | $72.00 | Telephone conference with Mr. Hancock on negotiation status. |
| 006Y | RSM US | 8/15/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Ms. Frejka regarding response to analysis and exhibits for amended final fee application, confer with Ms. Stadler regarding same, and correspond with Fee Examiner regarding same. |
| 006Y | RSM US | 8/19/2024 | Stadler, Katherine | $720 | 0.7 | $504.00 | Analyze settlement proposal. |
| 006Y | RSM US | 8/20/2024 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Frejka and representatives from professional regarding negotiations for amended final fee application. |
| 006Y | RSM US | 8/20/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding negotiations for amended final fee application. |
| 006Y | RSM US | 8/20/2024 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler and Fee Examiner regarding negotiations for amended final fee application. |
| 006Y | RSM US | 8/20/2024 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler and Fee Examiner regarding negotiations for amended final fee application. |
| 006Y | RSM US | 8/20/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Frejka, Ms. Stadler ,and Fee Examiner regarding negotiations for amended final fee application. |
| 006Y | RSM US | 8/20/2024 | Stadler, Katherine | $720 | 0.4 | $288.00 | Telephone conference with Mr. Hancock on negotiation status. |
| 006Y | RSM US | 8/20/2024 | Stadler, Katherine | $720 | 0.4 | $288.00 | Zoom meeting with Mr. Sontchi, Ms. Frejka, and Mr. Hancock re: final fee application settlement. |
| 006Y | RSM US | 8/20/2024 | Stadler, Katherine | $720 | 0.8 | $576.00 | Multiple telephone conferences and e-mail exchange with Judge Sontchi and Mr. Hancock on settlement negotiations. |

EXHIBIT 6

Godfrey & Kahn, S.C.

Detailed Time Records

November 1, 2023 through September 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Y | RSM US | 8/23/2024 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Boucher regarding draft status report for amended final fee application. |
| 006Y | RSM US | 8/26/2024 | Stadler, Katherine | $720 | 1.9 | $1,368.00 | Prepare draft report on fee application resolution and internal e-mail on same. |
| 006Y | RSM US | 8/30/2024 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Draft Fee Examiner report on final fee application, proposed order, and schedules/exhibits to the report. |
| 006Y | RSM US | 9/3/2024 | Hancock, Mark | $640 | 0.2 | $128.00 | Review and revise draft status report for amended final fee application and draft correspondence to Ms. Stadler regarding same. |
| 006Y | RSM US | 9/11/2024 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler and Fee Examiner regarding preparations for hearing on final fee application. |
| 006Y | RSM US | 9/12/2024 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Ms. Frejka and Judge Sontchi on witness for final fee hearing. |
| 006Y | RSM US | 9/12/2024 | Stadler, Katherine | $720 | 0.5 | $360.00 | Gather and forward to Judge Sontchi final fee application materials, letter report, negotiation summaries, and other documents in preparation for final fee hearing. |
| 006Y | RSM US | 9/20/2024 | Dalton, Andy | $720 | 0.3 | $216.00 | Revise and verify tracking chart of requested and approved fees/expenses with figures from September 13, 2024 RSM fee order. |
| *006Y* | *RSM US* | | *Matter Totals* | | *62.0* | *$41,131.50* | |
| | | | **Application Totals** | | **703.8** | **$414,314.50** | |

# EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
November 1, 2023 through September 30, 2024

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | Courier/Messenger | 10/24/2023 | 1.0 | $69.75 | COURIER SHIPMENT #773837625909 TO Christopher S. Sontchi, HOCKESSIN, DE, US, INVOICE #830381461 |
| | 0016 | Disbursements Only | Postage | 11/10/2023 | 1.0 | $124.66 | Postage 11.9.23 Third Interim Applications |
| | 0016 | Disbursements Only | Database Vendor | 11/15/2023 | 1.0 | $1,380.00 | Vendor: LIVENTUS, INC.; Invoice#: 7404.202311; Date: 11/15/2023  -  October 2023 services CALAS/database vendor |
| | 0016 | Disbursements Only | Courier/Messenger | 11/28/2023 | 1.0 | $69.31 | COURIER SHIPMENT #774249774947 TO Hon. Christopher S. Sontchi (Ret.), Sontchi, LLC, HOCKESSIN, DE, US, INVOICE #833913261 |
| | 0016 | Disbursements Only | Ground Transportation | 11/29/2023 | 1.0 | $127.22 | Uber -- K. Stadler's travel from airport to hotel re 11/30/2023 Omnibus hearing |
| | 0016 | Disbursements Only | Ground Transportation | 11/29/2023 | 1.0 | $17.22 | Uber -- K. Stadler's travel from office to airport re 11/30/2023 Omnibus hearing |
| | 0016 | Disbursements Only | Lodging | 11/29/2023 | 1.0 | $554.30 | K. Stadler Hotel  re 11/30/2023 Omnibus hearing |
| | 0016 | Disbursements Only | Travel Meals | 11/29/2023 | 1.0 | $55.81 | K. Stadler Dinner on 11-29-2023 re 11-30-2023  Omnibus hearing- $15 subtracted for wine $70.81- $15 = $55.81 |
| | 0016 | Disbursements Only | Airfare | 11/29/2023 | 1.0 | $747.80 | K. Stadler Delta - flight from Madison to NYC for 11/30/2023 Omnibus hearing, |
| | 0016 | Disbursements Only | Ground Transportation | 11/30/2023 | 1.0 | $50.95 | K. Stadler Uber - Travel from hotel to courthouse re 11/30/2023 Omnibus hearing |
| | 0016 | Disbursements Only | Travel Meals | 11/30/2023 | 1.0 | $46.97 | 11/30/23  Lunch at Zaza (K. Stadler and Christopher Sontchi - trip to NYC to attend third interim fee period hearing) |
| | 0016 | Disbursements Only | Postage | 12/26/2023 | 1.0 | $34.01 | Postage 12.22.23 |
| | 0016 | Disbursements Only | Courier/Messenger | 2/22/2024 | 1.0 | $89.59 | COURIER SHIPMENT #775268433984 TO Hon. Christopher S. Sontchi (Ret.), HOCKESSIN, DE, US, INVOICE #842249644 |
| | 0016 | Disbursements Only | Courier/Messenger | 3/21/2024 | 1.0 | $97.28 | COURIER SHIPMENT #775623031195 TO Christopher S. Sontchi (GUEST), Hyatt Place Chicago-South, CHICAGO, IL, US, INVOICE #845172680 |
| | 0016 | Disbursements Only | Postage | 3/25/2024 | 1.0 | $19.37 | 3/20/24 Client Postage |
| | 0016 | Disbursements Only | Airfare | 6/11/2024 | 1.0 | $766.95 | K. Stadler Delta flight for final fee hearing on June 27, 2024 |
| | 0016 | Disbursements Only | Lodging | 6/11/2024 | 1.0 | $600.00 | K. Stadler Hotel re final fee hearing on June 27, 2024 |
| | 0016 | Disbursements Only | Airfare | 7/2/2024 | 1.0 | $330.01 | K. Stadler Delta -- Change Fee to return on June 28, 2024 instead of June 27, 2024.  Note -- first class was the only available seat. |
| | 0016 | Disbursements Only | Ground Transportation | 7/2/2024 | 1.0 | $183.63 | K. Stadler Uber on June 26, 2024 airport to hotel-final fee hearing |
| | 0016 | Disbursements Only | Ground Transportation | 7/2/2024 | 1.0 | $90.00 | K. Stadler Uber on June 28, 2024 hotel to courthouse-final fee hearing |
| | 0016 | Disbursements Only | Ground Transportation | 7/2/2024 | 1.0 | $162.16 | K. Stadler Uber on June 28, 2024 hotel to airport-final fee hearing |
| | 0016 | Disbursements Only | Travel Meals | 7/2/2024 | 1.0 | $60.00 | K Stadler meal on June 26, 2024 Union Square Cafe dinner-final fee hearing |
| | 0016 | Disbursements Only | Travel Meals | 7/2/2024 | 1.0 | $60.00 | K Stadler meal on June 27, 2024 Red Farm dinner -- final fee hearing (hearing postponed extra day) |
| | 0016 | Disbursements Only | Parking | 7/2/2024 | 1.0 | $60.00 | MKE SmartPark - K. Stadler airport parking-final fee hearing |
| | 0016 | Disbursements Only | Travel Meals | 7/2/2024 | 1.0 | $120.00 | Viand Cafe - K. Stadler meals on 6/27 and 6/28 breakfasts |
| | 0016 | Disbursements Only | Mileage | 7/2/2024 | 166.8 | $111.76 | K. Stadler mileage (Madison to Milwaukee airport) for final fee hearing |
| | 0016 | Disbursements Only | Travel WiFi | 7/2/2024 | 1.0 | $17.95 | K. Stadler Delta WiFi on two flights for final hearing on June 28 |

**$6,046.70  Application Total**

# EXHIBIT G

EXHIBIT G

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
November 1, 2023 through September 30, 2024

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for 2023, Excluding Bankruptcy | Billed in this Fee Application |
| Shareholder | $601.82 | $688.09 |
| Special Counsel | $562.83 | $569.64 |
| Analyst | n/a[1] | $720.00 |
| Associate | $435.55 | $472.96 |
| Paralegal | $288.65 | $375.00 |
| All Timekeepers Aggregated | $566.06 | $600.29 |

[1] The role of Data Analyst was only performed in bankruptcy and was unique to fee review.

# EXHIBIT H

EXHIBIT B3
Pg 78 of 83

Godfrey & Kahn, S.C.
Budget and Staffing Plan
November 1, 2023 through September 30, 2024

**Budget -- November 1, 2023 through September 30, 2024**

| Matter # | Project Cateogory | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 20.0 | $12,500.00 | 11.7 | $7,492.50 |
| 0004 | Communications with the Fee Examiner | 35.0 | $24,150.00 | 22.1 | $15,248.00 |
| 0006 | Communications with retained professionals generally | 10.0 | $6,000.00 | 12.4 | $8,459.00 |
| 0007 | Developing fee protocol and standards | 5.0 | $3,450.00 | 2.4 | $1,439.00 |
| 0008 | Court communications | 10.0 | $6,900.00 | 2.2 | $1,568.00 |
| 0009 | Team meetings | 15.0 | $8,925.00 | 8.2 | $4,861.50 |
| 0010 | Database maintenance | 25.0 | $18,000.00 | 13.9 | $10,008.00 |
| 0011 | Docket monitoring | 40.0 | $15,000.00 | 32.5 | $12,187.50 |
| 0013 | Reviewing filed documents and factual research | 10.0 | $6,500.00 | 4.2 | $2,762.50 |
| 0014 | Prepare for and attend hearings | 20.0 | $13,800.00 | 15.0 | $10,624.00 |
| 0015 | Drafting documents to be filed with the court | 110.0 | $71,500.00 | 92.7 | $55,251.00 |
| 0017 | Non-working travel including delays | 30.0 | $9,900.00 | 22.7 | $8,172.00 |
| 0018 | Fee Applications and Monthly Fee Statements | 25.0 | $15,625.00 | 15.7 | $9,924.00 |
| 006A - 006Y | Retained Professionals - application review and reporting | 475.0 | $273,125.00 | 448.1 | $266,317.50 |
| **Totals** | | **830.0** | **$485,375.00** | **703.8** | **$414,314.50** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $680.00 |
| Special Counsel/Data Analyst | 3 | $650.00 |
| Associate | 3 | $498.33 |
| Paralegal | 2 | $375.00 |

# EXHIBIT I

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | x | |
| In re | : | Chapter 11 |
| | : | |
| CELSIUS NETWORK, LLC, *et al.*,[1] | : | Case No. 22-10964 (MG) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | X | |

**ORDER GRANTING THE FOURTH INTERIM AND FINAL APPLICATIONS OF SONTCHI,
LLC AS COURT-APPOINTED INDEPENDENT FEE EXAMINER AND GODFREY & KAHN,
S.C., AS ATTORNEYS TO THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR THE FOURTH INTERIM
COMPENSATION PERIOD FROM NOVEMBER 1, 2023 THROUGH SEPTEMBER 30, 2024
AND FOR THE FINAL COMPENSATION PERIOD FROM
<u>OCTOBER 13, 2022 THROUGH SEPTEMBER 30, 2024</u>**

Upon consideration of the *Fourth Interim and Final Application of Sontchi, LLC as
Court-Appointed Independent Fee Examiner, for Allowance of Compensation for Services and
Reimbursement of Expenses for the Fourth Interim Compensation Period from November 1,
2023 through September 30, 2024 and for the Final Compensation Period from October 13,
2022 through September 30, 2024* [Dkt. No. _____] and the *Fourth Interim and Final Application
of Godfrey & Kahn, S.C.*, *as Attorneys to the Fee Examiner, for Allowance of Compensation for
Services and Reimbursement of Expenses for the Fourth Interim Compensation Period from
November 1, 2023 through September 30, 2024 and for the Final Compensation Period from
October 13, 2022 through September 30, 2024*  [Dkt. No. ____] (together, the "**Applicants**" and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius
Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks
Lending LLC (3390); and Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8
USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors'
service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

the "**Applications**") for allowance of interim compensation and reimbursement of expenses

incurred during the period from November 1, 2023 through September 30, 2024 (the "**Fourth**

**Interim Compensation Period**"), for allowance of final compensation and reimbursement of

expenses incurred during the period from October 13, 2022 through September 30, 2024 (the

"**Final Compensation Period**"), filed pursuant to the *First Amended Order (I) Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals and (II) Granting Related Relief* [Dkt. No. 1745] (the "**Interim Compensation**

**Order**"); the *Amended Order Appointing Independent Fee Examiner and Establishing Related*

*Procedures for the Review of Fee Applications of Retained Professional* [Dkt. No. 1746] (the

"**Fee Examiner Order**"); and the *Second Amended Final Order (I) Establishing Certain Notice,*

*Case Management, and Administrative Procedures and (II) Granting Related Relief* [Dkt. No.

2560] (the "**Case Management Order**"); and pursuant to 11 U.S.C. §§ 330 and 331, Rule 2016

of the Federal Rules of Bankruptcy Procedure, and Rule 2016-1 of the Local Bankruptcy Rules

for the Southern District of New York; and notice having been given pursuant to Federal Rules

of Bankruptcy Procedure 2002(a)(6) and (c)(2); and the Court finding that:  (a) the Court has

jurisdiction over this matter pursuant to 28 U.S.C. §§157 and 1334; (b) notice of the Applications

were adequate under the circumstances; and (c) all parties with notice of the Applications have

been afforded the opportunity to be heard on the Applications, and upon the full record of all

proceedings in this case; and sufficient cause having been shown therefor, it is hereby;

ORDERED THAT:

1.      The Applications are granted on a final basis to the extent set forth on the attached

Schedules.

2.      This Court shall retain jurisdiction to hear and determine all matters arising from

or related to the implementation, interpretation, and/or enforcement of this order.

IT IS SO ORDERED.

Dated: November __, 2024.
        New York, New York

_____
Martin Glenn
Chief United States Bankruptcy Judge

31883144.2

**Case No.: 22-10964**                    **FOURTH INTERIM FEE PERIOD**                         Schedule A
**Case Name: Celsius Network, LLC, et al.**    **November 1, 2023 – September 30, 2024**

| Applicant | Date/Document Number of Application | Interim Fees Requested on Application | Fees Allowed | Fees to be Paid for Current Fee Period | Fees to be Paid for Prior Fee Period(s) (if any)(i.e., Holdback Release) | Total Fees to be Paid | Interim Expenses Requested | Expenses Approved for Current Fee Period |
|---|---|---|---|---|---|---|---|---|
| **Godfrey & Kahn, S.C.** *Counsel to Fee Examiner* | October 22, 2024 Dkt. No. _____ | $414,314.50 | $414,314.50 | $414,314.50 | 0 | $414,314.50 | $6,046.79 | $6,046.70 |
| **Sontchi, LLC by Christopher Sontchi** *Fee Examiner* | October 22, 2024 Dkt. No. _____ | $38,175.00 | $38,175.00 | $25,335.00 | 0 | $25,335.00 | $1,504.86 | $1,504.86 |
| **Fee Examiner Total:** | | **$452,489.50** | **$452,489.50** | **$439,649.50** | **0** | **$439,649.50** | **$7,551.65** | **$7,551.56** |

**Case No.: 22-10964**                    **FINAL FEE APPLICATION TOTALS**                    **Schedule B**
**Case Name: Celsius Network, LLC, et al.**    **October 13, 2022 – September 30, 2024**

| Applicant | Total Fees Requested | Total Fees Paid | Total Expenses Requested | Total Expenses Paid |
|---|---|---|---|---|
| **Godfrey & Kahn, S.C.** *Counsel to Fee Examiner* | $1,932,594.50 | $1,518,280.00 | $25,744.75 | $19,698.05 |
| **Sontchi, LLC by Christopher Sontchi** *Fee Examiner* | $202,800.00 | $177,465.00 | $4,883.49 | $3,793.38 |

31920392.1