**PRYOR CASHMAN LLP**

Seth H. Lieberman
Matthew W. Silverman
Andrew S. Richmond
7 Times Square
New York, New York 10036
Telephone:    (212) 421-4100
Facsimile:    (212) 326-0806
Email: slieberman@pryorcashman.com
        msilverman@pryorcashman.com
        arichmond@pryorcashman.com


– and –


**WHITE & CASE LLP**

Samuel P. Hershey
1221 Avenue of the Americas
New York, New York 10020
Telephone:    (212) 819-8200
Facsimile:    (212) 354-8113
Email: sam.hershey@whitecase.com

**WHITE & CASE LLP**

Ronald Gorsich (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone:    (213) 620-7700
Facsimile:    (213) 452-2329
Email: rgorsich@whitecase.com


– and –


**WHITE & CASE LLP**

Gregory F. Pesce (admitted *pro hac vice*)
Laura Baccash (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone:    (312) 881-5400
Facsimile:    (312) 881-5450
Email: gregory.pesce@whitecase.com
        laura.baccash@whitecase.com

*Co-Counsel to Mohsin Y. Meghji as Litigation Administrator*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                        :
In re:                                  :   Chapter 11
                                        :
CELSIUS NETWORK LLC, et al.,¹           :   Case No. 22-10964 (MG)
                                        :
          Post-Effective Date Debtors.  :   (Jointly Administered)
                                        :   Re: Docket No. 7701
------------------------------------------------------------x
```

---

¹ The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**CERTIFICATE OF NO OBJECTION REGARDING THE LITIGATION
ADMINISTRATOR'S THIRD OMNIBUS OBJECTION TO CERTAIN
INACCURATELY SUPPORTED CLAIMS**

Pursuant to 28 U.S.C. § 1746 and Rule 9013-3 of the Local Rules of the United States
Bankruptcy Court for the Southern District of New York, the undersigned counsel to Mohsin Y.
Meghji (the "Litigation Administrator") hereby certifies as follows:

1.      On September 18, 2024, the Litigation Administrator filed the *Litigation
Administrator's Third Omnibus Objection to Certain Inaccurately Supported Claims* [Docket No.
7701] (the "Omnibus Objection").[2]  A proposed form of order (the "Proposed Order") granting the
relief requested in the Omnibus Objection was attached to the Omnibus Objection as Exhibit A.

2.      Pursuant to the Omnibus Objection, the *Order (I) Approving (A) Omnibus Claims
Objection Procedures, (B) Omnibus Substantive Claims Objections and Form of Notice, and (C)
Satisfaction Procedures and Form of Notice and (II) Modifying Bankruptcy Rule 3007(e)(6)*
[Docket No. 2090], and the notice of the Omnibus Objection, responses to the Omnibus Objection
were to be filed and served no later than November 6, 2024 at 4:00 p.m. prevailing Eastern Time
(the "Response Deadline").

3.      Local Bankruptcy Rule 9013-3 provides that a motion may be granted without a
hearing if (a) no objections or other responsive pleadings have been filed on or before the
applicable objection deadline and (b) counsel for the entity that filed the motion files a statement
certifying that counsel has reviewed the docket not less than forty-eight hours after the objection
deadline and no objection, responsive pleading, or request for hearing with respect to such motion

---

[2] Capitalized terms used but not defined herein have the meanings ascribed to them in the Omnibus Objection.

2

appears thereon.

4.      The Omnibus Objection was served on September 18, 2024, as indicated in the Affidavit of Service filed with the Bankruptcy Court on September 20, 2024.  *See* Dkt. No. 7703.

5.      As of the date hereof, which is more than 48 hours after the Response Deadline, and to the best of the undersigned counsel's knowledge, no formal objection nor response to the Omnibus Objection has been filed with the Bankruptcy Court or served upon the Litigation Administrator, and no objections nor responses thereto appear on the Court's docket of the above-captioned Chapter 11 Cases.

6.      The Litigation Administrator has prepared a revised form of the Proposed Order (the "Revised Order"), a copy of which is attached hereto as **Exhibit A**. The Revised Order removes proof of claim number 1361 as the Litigation Administrator determined it remains subject to an outstanding avoidance action. For the convenience of the Court and all parties in interest, a redline of the Revised Order against the Proposed Order is attached hereto as **Exhibit B**.  The Litigation Administrator reserves the right to further amend the Revised Order as appropriate.

7.      Accordingly, the Litigation Administrator respectfully requests that this Court enter the Revised Order attached hereto as **Exhibit A**.

*[Remainder of page intentionally left blank]*

Dated: November 11, 2024
New York, New York

**WHITE & CASE LLP**
Samuel P. Hershey
1221 Avenue of the Americas
New York, New York 10020
Telephone:    (212) 819-8200
Facsimile:    (212) 354-8113
Email: sam.hershey@whitecase.com

– and –

**WHITE & CASE LLP**
Ronald Gorsich (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone:    (213) 620-7700
Facsimile:    (213) 452-2329
Email: rgorsich@whitecase.com

– and –

**WHITE & CASE LLP**
Gregory F. Pesce (admitted *pro hac vice*)
Laura Baccash (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone:    (312) 881-5400
Facsimile:    (312) 881-5450
Email: gregory.pesce@whitecase.com
        laura.baccash@whitecase.com

*/s/ Seth H. Lieberman*
**PRYOR CASHMAN LLP**
Seth H. Lieberman
Matthew W. Silverman
Andrew S. Richmond
7 Times Square
New York, New York 10036
Telephone:    (212) 421-4100
Facsimile:    (212) 326-0806
Email: slieberman@pryorcashman.com
        msilverman@pryorcashman.com
        arichmond@pryorcashman.com

*Co-Counsel to Mohsin Y. Meghji as Litigation Administrator*

**<u>Exhibit A</u>**

**Revised Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
:
In re:                                          :        Chapter 11
                                                :
CELSIUS NETWORK LLC, *et al.*,[1]               :        Case No. 22-10964 (MG)
                                                :
            Post-Effective Date Debtors.        :        (Jointly Administered)
                                                :        **Re: Docket No. 7701**
---------------------------------------------------------------x

---

### ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S THIRD OMNIBUS OBJECTION TO CERTAIN INACCURATELY SUPPORTED CLAIMS

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator") for entry of an order (this "Order") modifying the claims identified on **Schedule 1** pursuant to sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, all as more fully set forth in the Objection; and upon the Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated February 1, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection

---

[1] The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

is in the best interests of the above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "Debtors," and after the Effective Date, the "Post-Effective Date Debtors," as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Inaccurately Supported Claim on **Schedule 1** attached hereto is hereby modified to reflect the amount under the corresponding heading labeled "Modified," which match the amounts listed in the Debtors' Schedules and Books and Records for such claims.  Any amounts in excess of the amounts reflected under the heading labeled "Modified" are hereby disallowed and expunged.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **Schedule 1** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim listed on **Schedule 1**.  Any stay of this Order shall apply only to the contested

matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2024

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

## Schedule 1

**Inaccurately Supported Claims**

Celsius Networks LLC Case Number 22-10964
Third Omnibus Objection for Inaccurately Supported Claims

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 1 | AGUILAR, RALPH [ADDRESS ON FILE] | Celsius Network LLC | 5654 | Earn: $48,000.00  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: BTC 0.42 ETH 4.5 MATIC 1100  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: BTC 0.43032259209653 DOT 0.0660300740170658 ETH 4.71829365894298 LINK 0.00973076895787955 MATIC 1020.23135927431  Custody: DOT 32.4648172137616 MATIC 100  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 2 | ANDERSON,MARY ES [ADDRESS ON FILE] | Celsius Network LLC | 2264 | Earn: $155,280.13<br><br>Custody: $244.87<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 270.099425 BTC 4.051166 ETH 36.959193<br><br>Custody: AVAX 10.2409638554216<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 270.260585699958 BTC 4.05257349838914 ETH 36.9819778431003<br><br>Custody: AVAX 10.2409638554216<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 3 | ANGUIANO, BRENDA J [ADDRESS ON FILE] | Celsius Network LLC | 32210 | Earn: $190,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.186250 ETH 12,124309 SOL 156.147534 MATIC 1405.339770 ADA 1233.347088 AVAX 14.606741 DOGE 1575.642107 LUNC 63.315573 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1233.34708841834 AVAX 14.6067414384145 BTC 1.18625043642918 DOGE 1575.64210672824 ETH 12.124309330064 LUNC 63.3155732746822 MATIC 1405.33977023983 SOL 156.147534312934 Custody: AVAX 7.47597513847663 BTC 0.74744616 ETH 4.9377758 SOL 78.435217413 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 4 | ANUMALASETTY, VIJAYA KUMAR [ADDRESS ON FILE] | Celsius Network LLC | 4341 | Earn: $22,480.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ETH 18.55635114<br>ADA 3638.4<br>USDC 8993.19<br>USDT ERC20 2701.638843<br>LINK 1009.01341<br>BTC 0.001070641<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 3716.51028629976<br>BTC 0.000003900628836406<br>ETH 3.066504176028<br>LINK 0.0409164059648221<br>USDC 118.184929034268<br>USDT ERC20 15.2330968790575<br><br>Custody:<br>BTC 0.000000001887871699<br>LINK 0.000000565897324184<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREATOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 5 | AUSTIN, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 1601 | Earn: $23,404.39<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 83.4002376032063<br>AVAX 25.3978938495747<br>BNT 254.128689305962<br>COMP 10.9820093175991<br>EOS 25.3152265122228<br>LUNC 50.8442897259459<br>SNX 95.2304939042551<br>SUSHI 42.5876846732675<br>USDC 7460.07633449575<br>XRP 349.5<br>ZEC 30.0775858935714<br><br>Custody:<br>CEL 48.4510592806006<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 6 | AZAR, LIANNE [ADDRESS ON FILE] | Celsius Network LLC | 32964 | Earn: $91,687.55<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: SPARK 91687.549933<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.88105173812191 CEL 0.866201201577845 ETH 0.000095464692061695 SGB 15.8319442193 USDC 0.299797712783848 XLM 0.600105484540101 XRP 0.000000527668652781<br><br>Custody: USDC 0.066 XLM 0.000000008296279819<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 7 | BALTZ, JUSTIN [ADDRESS ON FILE] | Celsius KeyFi LLC | 962 | Earn: $149,026.17<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 17.8609374803525 BSV 0.52518275 BTC 1.04058792284481 CEL 1807.38674603737 USDC 52256.9215172401<br><br>Custody: USDC 24989.596768<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 8 | BARNES, RONALD G JR. [ADDRESS ON FILE] | Celsius Network LLC | 4945 | Earn: $16,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 0.102331884664725 USDC 0.473076235728409<br><br>Custody: ETH 0.00725938087283061<br><br>Withheld 0.00<br><br>Collateral: ETH 3.88845375716962 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 9 | BARR, KENNETH MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 105 | Earn: $98,810.63<br><br>Custody: $1,189.37<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.267521 LINK 263.066764 MATIC 1277.849379 ETH 11.177289 PAX 1.023151<br><br>Custody: SOL 17.984134 ETH 0.314501 DOT 40.661241<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.268395856408194 ETH 11.2215749720592 LINK 263.491974533961 MATIC 1286.17493937119 PAX 1.02968323808219 USDC 10329.947908704<br><br>Custody: DOT 40.6612410974 ETH 0.31450113 SOL 17.984134031<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 10 | BARRETT, BRYAN [ADDRESS ON FILE] | Celsius Network LLC | 9364 | Earn: $798,382.24<br><br>Custody: $34,617.76<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 655179.02 BTC 5.015990 ETH 17.101514 DOT 727.800 SOL 50.412097 AVAX 12.76<br><br>Custody: USDC 33,571 ETH 0.574338 DOT 0.084003 SOL 0.014 AVAX 0.020420<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 12.7682692050866 BTC 5.01855159028963 DOT 728.801477294391 ETH 17.1127893349289 PAXG 0.00866892879956532 SOL 50.4421732663 USDC 655894.153723896<br><br>Custody: AVAX 0.020420182753948 DOT 0.0840032215 ETH 0.57413862 SOL 0.014006027 USDC 33751<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 11 | BARRY, TIM [ADDRESS ON FILE] | All Debtors | 29584 | Earn: $70,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.447335035809673<br><br>Custody: BTC 0.000014016974719685<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 12 | BARTLETT, GREGORY [ADDRESS ON FILE] | Celsius Network LLC | 8363 | Earn: $24,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.0965610478245224 BTC 0.298193352347207 DOT 0.0123292131138943 LINK 0.0406758618858633 MATIC 0.0883032595781919 USDC 0.0978338025470137 XRP 5192 Custody: ADA 0.000123 DOT 0.0009964013 LINK 0.000265203798670647 MATIC 0.000346033934253441 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 13 | BERG, IAN [ADDRESS ON FILE] | Celsius Network LLC | 10127 | Earn: $38,796.76 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 7.78549515 ADA 4105.2 DOT 22.247 UNI 64.47616412 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.0 0 | Earn: BAT 0.0284844120246131 BTC 2.35317881287153 CEL 0.196050165834864 ETH 3.12248374822233 GUSD 15886.1746141925 LINK 1.94537239820311 XLM 0.0128708345636623 ZEC 0.0572136877081495 <br><br> Custody: XLM 0.000000035049713087 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 14 | BERKOWITZ, HOWARD PHILIP [ADDRESS ON FILE] | Celsius Network LLC | 9187 | Earn: $250,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 11.7903175206384 BTC 4.71817973097255 CEL 451.400597605171 ETH 26.7023386088667 LINK 0.12404132199282 USDC 54766.891631286<br><br>Custody: ADA 0.000552929630999574 LINK 0.000061607524375809<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 15 | BESTAFKA, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 213 | Earn: $100,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.5 ETH 3.5 GUSD 15000 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.01170558670048 ETH 16.4712966764711 SOL 68.0231039784103 Custody: ETH 1.17664447 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 16 | BHINDER, GURLEEN [ADDRESS ON FILE] | Celsius Network LLC | 11883 | Earn: $6,077.39<br><br>Custody: $836.15<br><br>Withheld: $0.00<br><br>Custody: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.277252477886888 MATIC 927.631315492969 USDC 0<br><br>Custody: BTC 0.01759711 MATIC 797.9493352 USDC 0<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.277252477886888 MATIC 927.631315492969<br><br>Custody: BTC 0.01759711 MATIC 797.9493352<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 17 | BRAUNSTEIN, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 3871 | Earn: $81,963.94<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 30.138803 BTC 1.286569 CEL 47.80110<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 20.9261060271838 BAT 2271.16335971003 BCH 10.3683792766334 BSV 42.3631252826235 BTC 0.841990705951516 CEL 4789.91552376053 COMP 21.032776907227 DASH 0.0480547060211574 DOT 500.0383043072 ETH 25.5593373327523 KNC 677.044356877146 LINK 279.679280378763 LTC 44.8338671466211 MATIC 1384.95125080501 OMG 535.564822768159 SGB 1.32516451242338 SNX 425.76544951106 USDC 5.7355534351083 XRP 8.66841691699155 ZEC 0.015639802611945<br><br>Custody: DASH 0.000000006977902319<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 18 | BRENNEMAN, KENDAL [ADDRESS ON FILE] | Celsius Network LLC | 3647 | Earn: $30,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 401.549584389468 BTC 0.20598553266392 ETH 4.13880994988197 SOL 3.04099249165436 USDT ERC20 0.291140386064358<br><br>Custody: BTC 0.00731493221496147<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 19 | BREVARD, JOHN [ADDRESS ON FILE] | Celsius Lending LLC | 2537 | Earn: $98,800.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2981.10378491282 BTC 0.0420950769328376 ETH 1.89420972917829 LINK 40.0913088173209 MATIC 1922.77496859434 USDC 266.515934873038<br><br>Custody: 1INCH 76.2 ADA 109.8 BSV 6.53522583 DOT 34 ETC 11.10180699<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 20 | BROADNAX, KELVIN [ADDRESS ON FILE] | All Debtors | 29489 | Earn: $29,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.542178623337728 BTC 0.00023461846652516 ETH 15.5891297627968 SNX 2.59692239818948 USDC 0.449470836864631<br><br>Custody: BTC 0.000000001127811976<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 21 | BROWER, ELENA PAIGE [ADDRESS ON FILE] | Celsius Network LLC | 10146 | Earn: $293,899.90<br><br>Custody: $6,100.10<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 62.36 BTC 5.47 LINK 2,540 XRP 3,714 CEL 121<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00324630084003495 ADA 0.106577682256629 BTC 5.21546694536657 ETH 62.4008104092133 LINK 2541.29915636004 XRP 3714.54376932461<br><br>Custody: BTC 0.26076 CEL 121.471529052028<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 22 | BRYANT, BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 3681 | Earn: $58,772.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: USDC 18447.206838 BTC 0.330230 GUSD 6317.720000 ETH 4.571828 SGB 50722.018152 ADA 1011.934881 MATIC 1065.011857 AVAX 20.386124 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1015.679305207 AVAX 20.4571933110078 BTC 0.331344378970751 DOT 0.000000186874780749 ETH 4.59204119956992 GUSD 6358.06460254103 LUNC 0.000012724460862003 MATIC 1071.95071979027 SGB 50974.9089142026 USDC 18564.9858689376 Custody: DOT 0.0784479906542345 LUNC 20.2428235511707 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | CLAIM # | ASSERTED | | MODIFIED | |
| | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| | CREDITOR(1) | DEBTOR | | | | | |
|---|---|---|---|---|---|---|
| 23 | BURNS, ROBERT THOMAS III [ADDRESS ON FILE] | Celsius Network LLC | 7789 | Earn: $16,271.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000880921991902441 ETH 0.00495698227840807<br><br>Custody: BTC 0.000000415103175849<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 24 | CARIDAD, YASMANI DELGADO [ADDRESS ON FILE] | Celsius Network LLC | 1756 | Earn:<br>$14,656.00<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ETH 4<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 18.0097263831914<br>BTC 0.000010401745163995<br>ETH 4.08158151341133<br>LINK 0.000035424100643317<br>LTC 0.00476766691020617<br>MATIC 0.00870416222002706<br>USDC 0.186771699949088<br><br>Custody:<br>USDC 0.000000415860480641<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 25 | CASIMIR, MARCUS [ADDRESS ON FILE] | Celsius Network LLC | 1880 | Earn: $91,326.17<br><br>Custody: $240,935.21<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 91326.17<br><br>Custody: BTC 8.79058<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000509676809660608 CEL 0.00641809832137596 ETH 1.99146915278999E-07 USDC 91898.3589584513<br><br>Custody: AVAX 0.01024 ETH 0.000163883259010025<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 26 | CASTILLO, RYAN VINCENT [ADDRESS ON FILE] | Celsius Network LLC | 9816 | Earn: $570,447.31 Custody: $0.02 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 25.893547 MATIC 201.084997 Custody: MATIC 0.000406 BTC 0.0000000 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 25.8984301361697 MATIC 201.308556133334 USDC 0.273348614427971 Custody: BTC 0.00000081 MATIC 0.000406114807247463 USDC 0.421 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 27 | CHANG, HWA [ADDRESS ON FILE] | Celsius Network LLC | 9578 | Earn: $25,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.00234826389896106 COMP 0.0546290062419889 EOS 0.218689843187684 ETC 0.0690831446368474 LINK 0.0316115604068254 XLM 0.802382245117985 ZEC 0.00275151311321687 Custody: EOS 216.07298787656 ETC 114.749518887565 LINK 67.2895098991537 XLM 2977.25342561388 ZEC 20.3987040585598 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 28 | CHANG, SARAH [ADDRESS ON FILE] | Celsius Network LLC | 9577 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.00297573342673309<br>COMP 0.0978491109451007<br>EOS 0.222605982906131<br>ETC 0.0413058497107879<br>LINK 0.0297893870589758<br>XLM 0.618620435302581<br>ZEC 0.00276773392304866<br><br>Custody:<br>EOS 219.286072413633<br>ETC 68.5108854521675<br>LINK 63.3483904042735<br>XLM 2290.62848418652<br>ZEC 20.5038251227468<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 29 | CHEATHAM, YURISA [ADDRESS ON FILE] | All Debtors | 22614 | Earn: $120,422.91<br><br>Custody: $133.29<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.334330 ETC 0.004375 ETH 0.000076 MATIC 0.540118 USDC 1.242683<br><br>Custody: ETH 0.122487<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.0852634285017196 BTC 0.334330811903758 EOS 0.0102028843963257 ETC 0.0043756025471559 ETH 0.000076335551517738 MATIC 0.540118376413793 USDC 1.24268320969721 XLM 0.126662220362026<br><br>Custody: ADA 0.000000952963349943 EOS 0.000466903819226895 ETH 0.12248715361351 USDC 0.000000159080623463 XLM 0.000000042831072764<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.102472140386832 ETH 0.735605127167736 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 30 | CHERRINGTON, ADAM [ADDRESS ON FILE] | Celsius Network LLC | 7505 | Earn: $46,370.78 Custody: $831.61 Withheld: $0.00 Collateral: $831.61 NonCrypto: $0.00 | Earn: ETH 2.519022 BTC 0.216522 ADA 5254.963272 Custody: ETH 0.444567484136282 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 5258.29106055326 BTC 0.216668487756862 DOT 1.05938942585841 ETH 2.52120113440396 LINK 0.0367715285311013 LTC 0.00507579327605302 MATIC 2.2867094284404 XTZ 0.999991843383192 Custody: ETH 0.444567484136282 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 31 | CHIPKIN, JARED [ADDRESS ON FILE] | Celsius Network LLC | 4324 | Earn: $163,294.67<br><br>Custody: $205.33<br><br>Withheld: $0.00<br><br>Collateral: $21,000<br><br>NonCrypto: $0.00 | Earn: AAVE 11.684445 BTC 0.154117 CEL 95.3964 LINK 1523.926013 USDC 10.116988<br><br>Custody: ETH 0.000002 USDC 225.328<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.887313<br><br>NonCrypto: $0.00 | Earn: AAVE 11.6914165642312 BTC 0.154238209575085 CEL 95.479564075065 LINK 1524.34791963213 USDC 10.128031389224<br><br>Custody: ETH 0.000002 USDC 225.328<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.88731201669381 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 32 | CHIU, EDMOND [ADDRESS ON FILE] | Celsius Network LLC | 4349 | Earn: $42,835.96<br><br>Custody: $219.04<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 127.474700 ETH 13.602515 BTC 0.602637 MATIC 4423.568804 SOL 41.060343 LINK 0.123916<br><br>Custody: ETH 0.130764<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.60293568311647 CEL 127.58581230149 ETH 13.6116081291346 LINK 0.123950560828387 MATIC 4428.49570383188 SOL 41.0848432144339<br><br>Custody: ETH 0.13076436960964<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 33 | CIRIC, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 7702 | Earn: $21,531.00<br><br>Custody: $438.78<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>SGB 231.328515<br>XRP 2360.794780<br>BCH 1.809765<br>LTC 2.637954<br>ETH 2.287710<br>USDC 3263.588468<br>BTC 0.122550<br><br>Custody:<br>ETH 0.107984<br>USDC 97.040029<br>BTC 0.008077<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BCH 1.81012300373716<br>BTC 0.122659672262278<br>ETH 2.2897452792428<br>LTC 2.63868450951908<br>SGB 231.565835835097<br>USDC 3267.15070254101<br>XRP 2360.79478000937<br><br>Custody:<br>BTC 0.00807762<br>ETH 0.10798451<br>USDC 97.040029<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 34 | CLASSEN, CRAIG [ADDRESS ON FILE] | Celsius Lending LLC | 6814 | Earn: $41,114.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.33<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.38<br><br>NonCrypto: $0.00 | Earn: ADA 3990.18545540044 BTC 0.332136111036402 DOT 42.7907457052681 ETH 1.01635313915136 MANA 256.97051603479 MATIC 3190.62199845735 USDC 1.79588608473317<br><br>Custody: USDC 100<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.3882741215298 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 35 | COBBS, SHAWN [ADDRESS ON FILE] | Celsius Network LLC | 2369 | Earn: $8,567.91<br><br>Custody: $7,432.09<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.002641 SOL 49.572601 DOT 43.899874 MATIC 7086.622163<br><br>Custody: SOL 0.454793 BTC 0.0105864 ADA 318.418576 BTC 0.105864<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00264340643413229 DOT 43.9602245483293 MATIC 7094.51512867648 SOL 49.6021799692474<br><br>Custody: ADA 540.011193 BTC 0.10586419 ETH 2.84572149 SOL 0.454793479 USDT ERC20 318.418576<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 36 | COLYER, GARY [ADDRESS ON FILE] | Celsius Network LLC | 8320 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BUSD 8.71756277477165 ETH 16.7895086511901 SGB 4922.3839852115<br><br>Custody: ETH 0.0536735177451809<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 37 | COMER, KEVIN ALAN [ADDRESS ON FILE] | Celsius Network LLC | 17226 | Earn: $114,383.10 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 1.54307772588659 BAT 0.649670621831072 BTC 0.0006660581366906271 CEL 6335.1885840922 ETH 0.0267958306090102 KNC 473.485358452462 LINK 500.944084983996 LTC 45.7912828101949 SNX 1558.49701455519 Custody: BTC 0.000000007160155266 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 38 | CONWAY, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 3975 | Earn: $91,541.45 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 1.2505567479739 DOT 0.073092964414864 LINK 0.0288489803772691 MATIC 1099.66390173709 SOL 136.29046265434 USDC 0.460885238244232 <br><br> Custody: BTC 0.000462493944351005 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 39 | COONEY, JASON [ADDRESS ON FILE] | Celsius Network LLC | 5952 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.00403965709706987<br>BTC 0.271229233872862<br>COMP 0.000870528137083636<br>DOT 0.0607611901504874<br>ETH 5.70098921645708<br>LINK 0.0223623768752597<br>MATIC 0.00428542798542021<br>MCDAI 0.0293492128538122<br>USDC 0.223407485950244<br>XLM 0.26319209259757<br><br>Custody:<br>DOT 0.000000000076686997<br>USDC 0.001<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | CLAIM | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | QUANTITY | OBJECTION |
|---|---|---|---|---|---|---|
| 40 | CORTEZ, SETH [ADDRESS ON FILE] | Celsius Network LLC | 5359 | Earn:<br>$60,000.00<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>0.00 | Earn:<br>ADA 10547.7750428694<br>BCH 0.000263089288299616<br>BTC 0.0885994939757203<br>ETH 6.62786733212707<br>LINK 563.277486805378<br>LTC 0.000702941424190363<br>MANA 0.193473415648063<br>MCDAI 58.5120331243053<br>PAXG 2.79320654789079<br>SGB 408.128689441727<br>SNX 0.81265791259279<br>XRP 4513.87331355362<br><br>Custody:<br>BCH 0.00000000458409255<br>LTC 0.000000006028521661<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 41 | CRISPINO, FLORMELYN [ADDRESS ON FILE] | Celsius Network LLC | 6282 | Earn: $35,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 4454.6322796313<br>AVAX 26.9483683696382<br>BTC 0.00125069759837808<br><br>Custody:<br>ADA 1101<br>DOGE 9280<br>ETH 2.06<br>LTC 16.3<br>SOL 20.4<br>UNI 95<br>XLM 9397<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 42 | CUNNINGHAM, MARGARET FRANCES [ADDRESS ON FILE] | Celsius Network LLC | 29279 | Earn: $161,628.67<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 4.25402580834669 CEL 1.11752937755361 COMP 5.64651605396026 ETH 22.3475370123371 USDC 607.249733930926<br><br>Custody: ETH 0.208184<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 43 | DAVIDSON, JAXSON [ADDRESS ON FILE] | Celsius Network LLC | 1903 | Earn: $40,905.84<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.09957841969699E-06 ETH 0.000011408496324504<br><br>Custody: BTC 0.000000007377944674 ETH 2.74591802045386<br><br>Withheld 0.00<br><br>Collateral: ETH 23.4902189653276 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 44 | DAVIES, TRAVIS [ADDRESS ON FILE] | Celsius Network LLC | 8635 | Earn: $30,582.05 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.447444985222658 AVAX 40.8051122911372 BTC 0.1778090680757 ETH 3.10521952466447 PAXG 3.1134056740968 SNX 54.9526377799317 Custody: BTC 0.00696702275894101 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 45 | DAY, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 5367 | Earn: $94,876.65<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ETH 19.624785<br>USDC 31328.939010<br>BTC 0.799862<br>USDT ERC20 7527.345692<br>CEL 4219.339900<br>DOT 36.101578<br>AVAX 7.390364<br>SNX 43.106231<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 7.394773114981<br>BCH 0.000000007295946873<br>BTC 0.799723284828465<br>CEL 4223.18471972564<br>DOT 36.1512082857191<br>ETH 19.6376331793482<br>LTC 0.000000821887383421<br>LUNC 6.83300011239542<br>SNX 43.196491262997<br>USDC 31363.1348042588<br>USDT ERC20 7535.56185175882<br><br>Custody:<br>BTC 0.00051354725353682<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 46 | DE BOER, MAARTEN [ADDRESS ON FILE] | Celsius Network LLC | 3708 | Earn: $5,2478.22<br><br>Custody: $465.86<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.235078 ETH 15.696597 USDC 1.003004<br><br>Custody: USDC 465.861054<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.23562451741155 ETH 15.7069957650718 USDC 1.00409914434381<br><br>Custody: USDC 465.861054<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 47 | DELROCCO, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 7891 | Earn: $256,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 4.01663229762218<br>COMP 0.000191663130985055<br>DASH 46.6765498953455<br>EOS 0.0251092209232629<br>ETH 15.7151398608807<br>LTC 141.794905965154<br>OMG 0.00371718472867308<br>SNX 1.94141974824413<br>USDC 7758.69137757577<br>USDT ERC20 149.39590800955<br>XLM 0.381732315234126<br>XRP 3119.908<br><br>Custody:<br>BTC 0.000411786121734524<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 5.35103130603287 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 48 | DENSMORE, BENJAMIN [ADDRESS ON FILE] | Celsius Network LLC | 4168 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 2.160258 MATIC 1916.190453 AVAX 16.839214 USSDC 0.482565<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.501597<br><br>NonCrypto: $0.00 | Earn: AVAX 16.8492613541676 BTC 0.0000101611798123 DOT 0.0410769954223859 ETH 2.1622134106727 MATIC 1918.32467542094 USDC 0.483092579662739<br><br>Custody: BTC 0.000000002795900258<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.501597125174685 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 49 | DICK, BARRY J [ADDRESS ON FILE] | Celsius Network LLC | 4483 | Earn: $115,643.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 3.831<br>ETH 10.56<br>LINK 353<br>MATIC 2367<br>XLM 5000<br>AAVE 5<br>UNI 57<br>DASH 9<br>ZRX 1241<br>SGB 706<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 5.3529989307543<br>BSV 0.123123650274734<br>BTC 3.83270329666388<br>DASH 8.99113190413322<br>ETH 9.50122494674337<br>LINK 353.08848749281<br>LTC 0.00331451806861202<br>MATIC 2369.52249599903<br>OMG 0.00739273284725815<br>SGB 707.094990625956<br>UNI 57.0445824310741<br>XLM 5000.57556316327<br>XRP 0.000000976213958191<br>ZRX 1240.66046674136<br><br>Custody:<br>ETH 1.06538094875446<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 50 | DIZON, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 1230 | Earn: $24,680.36 <br><br> Custody: $319.64 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.431528 MATIC 1066.587201 <br><br> Custody: ETH 0.199571 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AAVE 0.14635177842632 BAT 0.0581361072789933 BTC 0.431758571650224 COMP 0.0419826072100546 ETH 0.00000038650808577 MANA 0.0451444658913394 MATIC 1067.77514835405 MCDAI 0.0395771699582343 UNI 0.0159244954450017 USDC 0.00348771531761186 XLM 0.382898162413335 XRP 0.000000083069665461 <br><br> Custody: ETH 0.199571292968507 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 51 | DOMBROSKI, STANLEY [ADDRESS ON FILE] | Celsius Network LLC | 5977 | Earn: $73,786.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.00261794361666787<br>BTC 1.78521731505511<br>DOT 0.46990110366127<br>ETH 10.1241068318459<br>LINK 0.113185057897557<br>LUNC 109.793681604019<br>MATIC 3.50755930943869<br>SOL 373.653196123818<br>USDC 1.72281501886343<br><br>Custody:<br>BTC 0.0001281<br>MATIC 0.00642109140798341<br>SOL 0.07182<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 52 | DUBE, JONATHAN [ADDRESS ON FILE] | Celsius Network LLC | 8963 | Earn: $31,866.53<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.182613616452738<br><br>Custody: BTC 0.0424222426021047 ETH 0.00463329<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 53 | DUKES, DEREK [ADDRESS ON FILE] | Celsius Network LLC | 5543 | Earn: $236,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.806202113404339<br>BUSD 70545.8402022917<br>CEL 49.1161370245586<br>ETH 22.0753085871888<br>LINK 0.36943681647981<br>MATIC 3217.10600088034<br>SGB 2087.21069830237<br>SNX 0.232146693230383<br>UNI 0.193874643405656<br>USDC 22.397799275921<br>XLM 1.19378769982326<br>XRP 7.45703692945895<br><br>Custody:<br>USDC 0.00000077038549369<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 54 | DURNIN, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 1755 | Earn: $47,713.02<br><br>Custody: $2,286.98<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 17.266960<br><br>Custody: ETH 1.469912<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 17.2783378762331<br><br>Custody: ETH 1.46991193<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 55 | ELCONIN, MARK [ADDRESS ON FILE] | Celsius Network LLC | 1307 | Earn: $ 47,550.95<br><br>Custody: $0.05<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 10591.2150201139 BTC 0.00183951119361814 CEL 0.0557267889929657 DOT 2330.23646162134 MATIC 6017.73517000875 SOL 401.9023826042 USDC 0.000078765875537528<br><br>Custody: BTC 0.000000375217510249 CEL 0.00002012205838103 USDC 0.0483902145358081<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 56 | ELVIR, GABRIEL [ADDRESS ON FILE] | Celsius Network LLC | 6450 | Earn: $29,628.59<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 21523.3633072679 BTC 0.0206523464921056 ETH 3.06956628294298<br><br>Custody: CEL 45.3384308500181<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 57 | ESCOBAR, DALLAN ANDRES [ADDRESS ON FILE] | All Debtors | 24774 | Earn: $0.00  Custody: $58,330.10  Withheld: $0.00  Collateral: $0.00  NonCrypto: $83,000 | Earn: 0.00  Custody: ETH 29.25 BTC 0.345 ADA 46000  Withheld: 0.00  Collateral: 0.00  NonCrypto: $83,000.00 | Earn: 0.00  Custody: ADA 0.000000105058521813 ETH 1.25663311219243  Withheld 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 58 | FREEMAN, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 8921 | Earn: $68,743.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.0065613817106 ETH 8.28797020501753<br><br>Custody: BTC 0.00276769<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 59 | FRIDMAN, DMITRI [ADDRESS ON FILE] | Celsius Network LLC | 4957 | Earn: $40,201.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00106236860799668 MATIC 44200.5423306575 USDT ERC20 3.86625738960237<br><br>Custody: USDT ERC20 7.601888<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 60 | FUSMAN, ALEX [ADDRESS ON FILE] | Celsius Network LLC | 8652 | Earn: $137,754.86<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.579265<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.67413824672032 GUSD 26.6128113681656<br><br>Custody: GUSD 0.00290333527306307<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 61 | GALAS, ADAM A [ADDRESS ON FILE] | Celsius Network LLC | 5991 | Earn: $108,492.05<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.034594 ETH 0.991781<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.03545626544491 CEL 132.40973150042 ETH 0.992701416770917 USDC 0.282546462159248<br><br>Custody: DOT 0.00000081 SOL 0.000000347<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 62 | GIACOMOZZI, MARCO [ADDRESS ON FILE] | Celsius Network LLC | 4035 | Earn: $81,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 10.462353 BTC 0.531583 USDC 1894.091427 CEL 0.428800<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000777133294488769 CEL 238.060066159544 ETH 15.4604656159533 LINK 0.0237944592642297 MATIC 21290.5942245215 SGB 200.872166266223 UNI 0.01786263782286 USDC 0.990293273106572 XRP 0.000000214652404597<br><br>Custody: BTC 0.000000003204902947 LINK 0.910412635746057 USDC 0.000000853742291782<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 63 | GIBSON, LOUIS [ADDRESS ON FILE] | Celsius Network LLC | 8565 | Earn: $23,923.55<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.393743962089097 BTC 0.319703931873755 DOT 0.0461309708663438 ETH 0.430793680269325 SOL 1.04650280745443 USDC 1.60804560840684<br><br>Custody: ADA 0.000000461176462234 DOT 0.000000000065328439 USDC 0.00000049965053968<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 64 | GILL, TANVIR [ADDRESS ON FILE] | Celsius Network LLC | 1015 | Earn: $60,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.64711463229638 ETH 0.000002482825427989<br><br>Custody: ETH 0.00193110311583871<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 65 | GILMORE, SPENCER [ADDRESS ON FILE] | Celsius Network LLC | 4499 | Earn: $70,600.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 11.2168747965922<br>BTC 0.0390755539030757<br>ETH 0.00185350683547832<br>LINK 545.427809348414<br>SOL 30.1837465166303<br><br>Custody:<br>BTC 0.03455537<br>LINK 404.72881924<br>SOL 19.90870085<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 66 | GONCALVES, LEONARDO BATISTA [ADDRESS ON FILE] | Celsius Network LLC | 5681 | Earn: $14,261.02 Custody: $0.00 Withheld: $0.00 Collateral: $19,554.98 NonCrypto: $0.00 | Earn: CEL 376.7645 ETH 12.44319 USDC 115.165882 Custody: 0.00 Withheld: 0.00 Collateral: BTC 0.96749 NonCrypto: $0.00 | Earn: CEL 380.484078245048 ETH 2.05894720377006 USDC 115.165822741848 Custody: BTC 0.000000087774099382 ETH 0.000000827994540678 LTC 0.000000342383883984 Withheld: 0.00 Collateral: BTC 0.967489507007185 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 67 | GORE, JONATHAN DAVID [ADDRESS ON FILE] | Celsius Network LLC | 7838 | Earn: $125,220.51  Custody: $831.49  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: ETH 60.121807 BTC 1.137603  Custody: ETH 0.497403096486809  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: BTC 1.13811198412915 ETH 60.1573436648884  Custody: ETH 0.497403096486809  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 68 | GOULART, CHRISTOPHER F [ADDRESS ON FILE] | Celsius Network LLC | 9332 | Earn: $17,810.45<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.351957087549685 CEL 46.9176469712656 XRP 1500.8924150829<br><br>Custody: BTC 0.01<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 69 | GRANT,JOSHUA [ADDRESS ON FILE] | Celsius Network LLC | 7243 | Earn: $49,999.99 Custody: $0.01 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.325091 ETH 8.799220 MATIC 5852.918712 CEL 342.490200 SNX 158.711805 USDC 0.021983 LINK 0.021983 XRP 0.353870 EOS 0.016200 XLM 0.118808 Custody: BTC 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.32567239710169 CEL 342.78874640188 EOS 0.0162882123543956 ETH 8.80531594683947 LINK 0.0219887585592023 MATIC 5859.43759904904 SNX 159.044134002444 USDC 0.420535766507626 XLM 0.118826601638627 XRP 0.353870329347154 Custody: BTC 0.000000222729197034 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 70 | GRASSO, SALVATORE STEVEN [ADDRESS ON FILE] | Celsius Network LLC | 2092 | Earn: $21,175.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00067112656716361 BTC 0.519754888332153 ETH 0.0509649670927789 USDC 0.973000700170581<br><br>Custody: BTC 0.0331175<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 71 | GRIERSON, JAMES [ADDRESS ON FILE] | Celsius Network LLC | 1822 | Earn: $25,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 6.18 ADA 279 BTC 0.00001 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 278.57239689601 BTC 0.000001374096147708 ETH 6.17512948376873 XLM 42.4555228701227 Custody: ETH 0.000002582517079732 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 72 | GROSS, ERIC A [ADDRESS ON FILE] | Celsius Network LLC | 6044 | Earn: $58,526.42<br><br>Custody: $5,116.59<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: 0.00 | Earn:<br>ADA 1.37794267942781<br>AVAX 110.073536309103<br>BAT 708.944236752837<br>BCH 0.459235540331992<br>BNT 69.1977313387874<br>BTC 0.781370914023978<br>CEL 1611.83723412769<br>ETH 9.05862234803408<br>LINK 377.657404744463<br>LTC 7.93598662711693<br>LUNC 0.00699216488336985<br>MANA 67.8875655653907<br>MATIC 8479.14450563141<br>MCDAI 331.283829052641<br>OMG 73.2786439636433<br>PAXG 1.15312737665498<br>SGB 661.296251756439<br>SNX 346.582463336838<br>UNI 58.319872695492<br>USDC 2524.82424890842<br>USDT ERC20 985.771370861775<br>XRP 2.39709134275267<br><br>Custody:<br>BTC 0.101287687731983<br>LUNC 5.73457679748684<br>MATIC 0.00444606109790736<br>USDC 2759.888<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 73 | GUERRA, JOSE [ADDRESS ON FILE] | All Debtors | 29535 | Earn: $80,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.00101226820545 DOGE 4351.46688722616 ETH 13.2435833789852 LINK 242.39347086194 LTC 9.32889369775394<br><br>Custody: BTC 0.02950647 ETH 0.407933299230748<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 74 | HAN, SUN JUNG [ADDRESS ON FILE] | Celsius Network LLC | 4959 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.40509045057358<br>ETH 3.97966828934983<br>LINK 0.0281482910903441<br>LUNC 0.00327311180257217<br>MATIC 0.0907663037004995<br><br>Custody:<br>BTC 0.30542645<br>LINK 0.000001487868401406<br>LUNC 0.000009346563925609<br>MATIC 0.000643929194906544<br>USDC 0.009<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 75 | HARDING, KINA [ADDRESS ON FILE] | Celsius Network LLC | 1623 | Earn: $30,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.218436675010517 ETH 0.337905029967432 LTC 1.69612416622372<br><br>Custody: USDC 1000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 76 | HARVEY, JOSEPH E [ADDRESS ON FILE] | Celsius Network LLC | 6748 | Earn: $158,099.96<br><br>Custody: $161.13<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 80.061046<br>DOT 129.400842<br>ADA 611.561135<br>LINK 20.164897<br>GUSD 0.010000<br>CEL 47.884400<br>LUNC 88.865891<br>USDC 101824.951203<br>BTC 0.864569<br>ETH 10.457210<br>SNX 1590.915358<br>SOL 105.113462<br><br>Custody:<br>XLM 1033.707624<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 611.938410213428<br>AVAX 80.1088166277643<br>BTC 0.86496996886122<br>CEL 47.9261709257686<br>DOT 129.578733262482<br>ETH 10.4643410172293<br>GUSD 0.0123422124202866<br>LINK 20.1704804577045<br>LUNC 88.8658915221426<br>SNX 1594.24659777507<br>SOL 105.176180705312<br>USDC 101936.093973611<br><br>Custody:<br>XLM 1033.7076245<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 77 | HAVA, ELAN [ADDRESS ON FILE] | Celsius Network LLC | 1533 | Earn: $71,659.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 288.475961480256 ETH 0.746490392895914 MANA 3225.85187307561 SNX 4706.34699389757 SOL 63.9072688412723 USDC 5.06290842677172<br><br>Custody: ETH 8.73838457623038 SNX 1165.34137488081<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 78 | HAWK, NEAL [ADDRESS ON FILE] | Celsius Network LLC | 7787 | Earn: $27,800.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.520005867091148 MATIC 3493.42313512956 USDC 0.462896908332393 Custody: UST 304.948202 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 79 | HELLER, SHARON [ADDRESS ON FILE] | Celsius Network LLC | 2759 | Earn: $112,609.22<br><br>Custody: $21.04<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 54.280717 BTC 1.009924<br><br>Custody: BTC 0.000961<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 2.14157447707414 ADA 5040.30740804576 AVAX 22.3329545955116 BTC 1.01038188566176 COMP 2.16237515525495 DASH 10.0531153275458 ETH 54.3130378579906 LINK 79.4011359990034 LTC 7.39665091373081 LUNC 27.2420433842601 MATIC 427.859716811155 SNX 51.918116340447 SOL 5.78446329800451 UNI 131.990368067988 XTZ 192.423399799216 ZEC 15.8801061124737<br><br>Custody: AVAX 1.1142061281337 BTC 0.000960507553649788<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 80 | HETHERINGTON, MARK L [ADDRESS ON FILE] | Celsius Network LLC | 5207 | Earn: $81,320.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.323454<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0218696602395244 BTC 2.32442788256237 ETH 0.00112649062023397 MATIC 17.9000334577665<br><br>Custody: BTC 0.00000069<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 81 | HILL, ADAM [ADDRESS ON FILE] | Celsius Network LLC | 32211 | Earn: $10,874.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: 0.00 | Earn:<br>ADA 0.150617577580973<br>BAT 0.053579955946332<br>BTC 0.0000042533253835005<br>DOT 0.0175207089652335<br>EOS 0.00546956810559234<br>ETH 0.000153351626383288<br>LTC 0.00166512816701067<br>MATIC 0.349754042077856<br>USDT ERC20 0.0876196560530391<br><br>Custody:<br>ADA 406.403927858511<br>BTC 0.000000413137000025<br>DOT 0.000000289880278684<br>EOS 0.00355723375280499<br>ETH 0.000000003279479781<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 82 | HOGEN, GEORGE [ADDRESS ON FILE] | Celsius Network LLC | 1726 | Earn: $100,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 46728.1422325 SGB 7647.130251 XLM 8962.9794849 XRP 50011.361217 SPARK 49577.598551<br><br>Custody: DOGE 100725<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 46757.7336547904 SGB 7653.65203140832 XLM 8964.4056066043 XRP 50011.3612170888<br><br>Custody: DOGE 100725<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 83 | HOLTZE, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 8693 | Earn: $79,225.01<br><br>Custody: $10,774.99<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 19.746039<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.06502248534312 ETH 19.7589629599504 USDC 21356.9515299361 USDT ERC20 1.68605945387474<br><br>Custody: USDC 10774.998694 USDT ERC20 0.000000344931890813<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 84 | HOURIHAN, BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 4202 | Earn: $358,823.22 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.38579529642158 ETH 1.27809492524942 USDC 0.470145800716203 Custody: BTC 0.0276605708605852 ETH 0.000035360238290666 Withheld: 0.00 Collateral: BTC 9.40787883234481 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 85 | HUANG, JOE [ADDRESS ON FILE] | Celsius Network LLC | 8523 | Earn: $25,955.52

Custody: $44.48

Withheld: $0.00

Collateral: $5,000.00

NonCrypto: $0.00 | Earn: MATIC 14632.164554 CEL 1066.481600 BTC 0.084666 AVAX 55.760104 ADA 1121.494316 USDT ERC20 1.177061

Custody: AVAX 0.870514 USDT ERC20 20.290000

Withheld: 0.00

Collateral: BTC 0.577751

NonCrypto: $0.00 | Earn: ADA 1122.20451998358 AVAX 55.7933748339479 BTC 0.0847512417829952 CEL 1067.45347996408 MATIC 14648.4616227031 USDT ERC20 1.17834626599094

Custody: AVAX 0.870514391075607

Withheld 0.00

Collateral: BTC 0.577750816073027 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 86 | IMPERIAL DEFENDERS SUPER FUND [ADDRESS ON FILE] | Celsius Network LLC | 7092 | Earn: $25,719.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 5.346192 BTC 0.196157<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.171758520457514 ETH 5.35013467004415<br><br>Custody: BTC 0.0245374238657447<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 87 | JAHNKE, ROGER [ADDRESS ON FILE] | Celsius Network LLC | 2268 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ADA 7279.290253 BTC 0.241682079562684 ETH 2.06121324<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 88 | JAMES, MARK [ADDRESS ON FILE] | Celsius Network LLC | 1503 | Earn: $56,694.29<br><br>Custody: $356.71<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 5.11171356221218<br>ADA 0.101797357152917<br>AVAX 61.2445790772301<br>BTC 0.319984209494526<br>DOT 103.140329684326<br>ETH 29.8045009242167<br>MATIC 1.80810245820721<br>SNX 206.938316112271<br>USDC 0.0639343298066842<br>XLM 356.705064414403<br><br>Custody:<br>AVAX 7.31720659121437<br>BTC 0.00779310547975239<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 89 | JENKINS, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 1855 | Earn: $60,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.734656137674669 ETH 9.52692043973951 USDC 1.86483552678516<br><br>Custody: USDC 0.000000314447902546<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 90 | JEONG, JIYOON [ADDRESS ON FILE] | Celsius Network LLC | 1053 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.001208 ETH 0.455473 GUSD 0.06 MATIC 18587.452554<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00120979852912913 ETH 0.455896072221821 GUSD 0.0637904870813193 MATIC 18608.1549592885<br><br>Custody: GUSD 0.00003767144272035<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 91 | JIA, WENKAI [ADDRESS ON FILE] | Celsius Network LLC | 6264 | Earn: $20,044.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: 0.00 | Earn: 0.00<br><br>Custody: USDC 20044<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 92 | JIMENEZ, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 9772 | Earn: $56,064.13 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 21.45568576 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ETH 21.8111955550794 Custody: BTC 0.0163803728454844 ETH 0.49933959373362 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 93 | JOHNSON, HAMMOND BRANCH [ADDRESS ON FILE] | Celsius Lending LLC | 2848 | Earn: $100,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.033455 CEL 85.723600 ETH 8.518629 USDC 9885.317796<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0330097439747505 CEL 85.7983453666761 ETH 8.52455009891049 USDC 9896.10770245216<br><br>Custody: BTC 0.000479037491084678<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 94 | JONES, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 19110 | Earn: $28,562.41<br><br>Custody: $3,736.98<br><br>Withheld: $0.00<br><br>Custody: $0.00<br><br>NonCrypto: $46,631.42 | Earn: BTC 0.710275142551129 SNX 0.639902161479142 USDC 14439.8435039067<br><br>Custody: BTC 0.0000002 USDC 3736.97<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $46,631.42 | Earn: BTC 0.710275142551129 SNX 0.639902161479142 USDC 14439.8435039067<br><br>Custody: BTC 0.0000002 USDC 3736.97<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 95 | JONES, TRAVIS DEACON [ADDRESS ON FILE] | Celsius Network LLC | 29344 | Earn: $7,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0448196367957797 ETH 0.532820222456381 MATIC 3688.62962905047 USDC 217.199028982818<br><br>Custody: BTC 0.00302679<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 96 | KAM, CHECK [ADDRESS ON FILE] | Celsius Network LLC | 3694 | Earn: $459,955.44 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 14.504775 ETH 65.565755 USDC 458.874860 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 14.5078459019807 ETH 65.6042888378218 SGB 2353.97331030308 USDC 459.375726425375 XRP 287.840761556562 Custody: USDC 0.000000304705570427 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 97 | KELLER-LYNN, CAROLINE [ADDRESS ON FILE] | Celsius Network LLC | 9083 | Earn: $49,872.88<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 63585.0625 ETH 0.002051 USDC 0.373585<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: CEL 63650.5609380043 ETH 0.00205316660149916 USDC 0.373993491310568<br><br>Custody: USDC 0.000000712392174903<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 98 | KENDALL, MONICA [ADDRESS ON FILE] | Celsius Network LLC | 4566 | Earn: $85,930.49 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 14.280802663934 BTC 1.95156055589916 CEL 43.8830485400221 DOT 88.5466044920529 ETH 23.2561305274938 LINK 67.2840361485864 SOL 19.9300392101278 USDC 106.661449536326 ZRX 1367.70622612533 Custody: USDC 0.000000807129063269 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 99 | KESHWANI, RUMEER [ADDRESS ON FILE] | Celsius Network LLC | 8378 | Earn: $110,494.40<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.23862035 CEL 74455.9804<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.615975836318161 BTC 0.207442762661134 CEL 74504.8925045333 ETH 0.352624719241533 LINK 59.7095831710402 MATIC 3.35558365385597 USDC 8.77768541104573<br><br>Custody: BTC 0.03132<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 100 | KINNEY, BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 5629 | Earn: $112,132.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 10.1512586613435<br>ADA 388.932657592507<br>AVAX 18.1082649214572<br>BTC 0.254378675320595<br>DOGE 199.033609450679<br>ETH 3.62587265974415<br>LINK 9.57780487468373<br>MATIC 830.022148625229<br>SGB 464.115976682856<br>SNX 0.248554444966874<br>UNI 1.0074536646625<br>XLM 2701.09932505391<br><br>Custody:<br>BTC 0.00000046<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 101 | KNIGHT, PAUL [ADDRESS ON FILE] | Celsius Network LLC | 9158 | Earn: $1,127,532.43<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 62534.39795 BTC 2.0510307 DOT 1269.31 ETH 102.738086 LINK 2053.934975 LTC 573.221048 ZEC 33.07692 KNC 2000<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 62573.9988396167 BTC 2.05117355577448 DOT 1771.73919827315 ETH 101.296257470176 LINK 2054.50361410056 LTC 573.379746893781 ZEC 33.0795517265889<br><br>Custody: ETH 1.5 KNC 2000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 102 | KOFMAN, MICHAEL [ADDRESS ON FILE] | Celsius Network Inc. | 3150 | Earn: $87,141.99<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 32.706270 BTC 1.420366 DOT 1222.403903<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 238.506023886143 BTC 1.42098535379996 DOT 1224.08437580306 ETH 32.7267128179043 USDC 103.566906728297 USDT ERC20 125.755192975648<br><br>Custody: USDT ERC20 0.000000073390426068<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 103 | KWAN, SIU KEI [ADDRESS ON FILE] | Celsius Network LLC | 118 | Earn: $169,542.96<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $20,866.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.900738<br><br>NonCrypto: $0.00 | Earn: BTC 6.3023074519757 CEL 48.0634382604567 ETH 14.3235228553268 GUSD 62.6637575469686 USDC 11388.5592551731<br><br>Custody: GUSD 0.00156281957315838<br><br>Withheld 0.00<br><br>Collateral: BTC 0.900738605656638 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 104 | LABRIOLA, NATALIE [ADDRESS ON FILE] | Celsius Network LLC | 104 | Earn: $388,655.00<br><br>Custody: $445.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 339503.88089 ETH 6.587581<br><br>Custody: USDC 445<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 5068.08962751275 BTC 0.243691413453123 ETH 6.59229778939539 USDC 339874.452163244<br><br>Custody: LUNC 176.769 USDC 445<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 105 | LADE, TERRANCE [ADDRESS ON FILE] | Celsius Network Inc. | 6717 | Earn: $1,984,764.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 101217.232982 ETH 58.009934 XLM 284085. 610425 MANA 36467.240846 ZRX 104038.168476 UNI 4218.312987 BTC 1.016388 DOT 3131.862933 AVAX 777.292457 ADA 10194.392030 XTZ 2388.158818 COMP 62.794777 SNX 932.305266 USDC 21.011985 LINK 0.395573 LPT 0.000027<br><br>Custody: BTC 0.015101<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 10200.8477896161 AVAX 777.756243557477 BTC 1.016848848238 COMP 62.8121621063546 DOT 3136.16839125405 ETH 58.0443076316636 LINK 0.395682876771328 LPT 0.00002669 MANA 36468.6914398712 MATIC 101329.967105124 SNX 934.257433254102 UNI 4219.97081145998 USDC 21.034920268522 XLM 284130.811850613 XTZ 2389.73955479513 ZRX 104046.445336043<br><br>Custody: BTC 0.015101<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 106 | LAST, WOLTER [ADDRESS ON FILE] | Celsius Network LLC | 5809 | Earn: $128,034.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 0.146552843375547<br><br>Custody: AAVE 26.961<br>BTC 3.39354825987739<br>COMP 1.9654180995526<br>ETH 12.63740763<br>MANA 57.37279448<br>MATIC 0.00049548<br><br>Withheld: USDC 1000.036701<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 107 | LESHOCK, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 7324 | Earn: $180,397.22 <br><br> Custody: $228.78 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 4.812763 ETH 33.958734 GUSD 22.8 <br><br> Custody: ETH 0.12031154033567 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 4.81429157156313 ETH 33.9798672993913 GUSD 22.8348380668137 USDC 11.0179597417561 <br><br> Custody: ETH 0.12031154033567 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 108 | LEUNG, ALICE [ADDRESS ON FILE] | Celsius Network LLC | 37 | Earn: $194,384.82<br><br>Custody: $3,877.74<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.003028 COMP 0.00004 ETH 8.659113 MATIC 221512.667227 USDC 10893.151566 XLM 10310.654091<br><br>Custody: ETH 2.843832<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00303151089189135 COMP 0.000043127774460948 ETH 8.66512187991617 MATIC 221759.384466924 USDC 10905.0415309793 XLM 10312.2946396912<br><br>Custody: ETH 2.84383191380347<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 109 | LIANG, TREVOR [ADDRESS ON FILE] | Celsius Network LLC | 7125 | Earn: $35,598.63<br><br>Custody: $510.88<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.00817996515357223<br>AVAX 196.702448598338<br>BCH 0.00010468728377255<br>BTC 0.172804199961696<br>CEL 47.2032545055803<br>ETH 10.6899425628065<br>LINK 345.908968179322<br>SOL 59.4155438939506<br>USDC 0.000075347989299904<br><br>Custody:<br>BTC 0.02120002<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 110 | LIOCE, NICK [ADDRESS ON FILE] | Celsius Network LLC | 5350 | Earn: $67,342.38 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.54964148912145 ETH 12.0075431796632 LINK 192.716947660517 Custody: BTC 0.34496 ETH 1 LINK 99 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 111 | LISNER, JASON MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 33024 | Earn: $24,400.90<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.507724 DOT 17.281768 USDT ERC20 1.361898<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.507723754922483 DOT 17.2817678358045 USDT ERC20 1.36189808529525<br><br>Custody: SOL 49.534524484<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 112 | LIU, CHINHUA [ADDRESS ON FILE] | Celsius Network LLC | 2998 | Earn: $50,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.351143845081573 ETH 4.25865494214676 MATIC 1545.83984437906 <br><br> Custody: BTC 0.0171693556187292 MATIC 1297 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  |  |  | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | CLAIM | | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | | QUANTITY | OBJECTION |
| 113 | LOUIS, PAUL [ADDRESS ON FILE] | Celsius Network LLC | 32485 | Earn: $166,648.47<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $500,000.00 | Earn:<br>1INCH 2904.0348902657<br>AAVE 0.0229580830222686<br>ADA 22636.6855370929<br>AVAX 340.433052370073<br>BAT 0.022958<br>BTC 2.60586494269225<br>CEL 158.831879523288<br>DOT 1142.69079039988<br>ETH 38.6859162745627<br>LINK 1088.42126702053<br>LTC 0.00983872047709548<br>LUNC 83.9810143605971<br>MATIC 35322.73023853<br>PAX 233.974266539065<br>SOL 503.130245714513<br>SUSHI 1791.89451629574<br>USDT ERC20 13.41481367085<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$500,000.00 | Earn:<br>1INCH 2904.0348902657<br>AAVE 0.0229580830222686<br>ADA 22636.6855370929<br>AVAX 340.433052370073<br>BAT 1.8196963382615<br>BTC 2.60586494269225<br>CEL 158.831879523288<br>DOT 1142.69079039988<br>ETH 38.6859162745627<br>LINK 1088.42126702053<br>LTC 0.00983872047709548<br>LUNC 83.9810143605971<br>MATIC 35322.73023853<br>PAX 233.974266539065<br>SOL 503.130245714513<br>SUSHI 1791.89451629574<br>USDT ERC20 13.41481367085<br><br>Custody:<br>USDT ERC20 0.000000569191853538<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 114 | LUI, EDWARD [ADDRESS ON FILE] | Celsius Network LLC | 1747 | Earn: $81,928.24 <br><br> Custody: $24,968.27 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 7.225213 DOT 946.492508 BTC 0.253873 AAVE 16.638667 DOT 310.178840 MATIC 10483.719760 <br><br> Custody: BTC 0.454080 ETH 9.744711 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.00018561322320196 ETH 0.00517996249279093 <br><br> Custody: BTC 0.000000006146491399 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 115 | LUNDQUIST, JOSEPH EDWARD | Celsius | 5676 | Earn:<br>$457,249.14<br><br>Custody:<br>$64,515.18<br><br>Withheld: | Earn:<br>AAVE 31.308385<br>ADA 66920.058543<br>AVAX 106.116088145078<br>BAT 9486.503924<br>BTC 7.307812<br>COMP 4.87149318082646<br>DASH 41.1585469393206<br>DOT 805.125346<br>EOS 210.40127729165<br>ETC 54.7244046911094<br>ETH 108.590420<br>KNC 1195.18204528067<br>LINK 1449.708298<br>LTC 11.1296421759215<br>MATIC 13199.072006<br>SNX 741.367108293531<br>SOL 63.9111852381192<br>UNI 343.199240<br>USDT ERC20 10098.425409<br>XLM 9849.33736311344<br>ZEC 48.6198482216105<br>ZRX 15047.730122 | Earn:<br>AAVE 31.3270667625564<br>ADA 66962.4367206756<br>AVAX 106.116088145078<br>BAT 9488.0133405578<br>BTC 7.30973758075278<br>COMP 4.87149318082646<br>DASH 41.1585469393206<br>DOT 806.23217424902<br>EOS 210.40127729165<br>ETC 54.7244046911094<br>ETH 108.6526404749<br>KNC 1195.18204528067<br>LINK 1450.10965726213<br>LTC 11.1296421759215<br>MATIC 13213.7729206903<br>SNX 741.367108293531<br>SOL 63.9111852381192<br>UNI 343.334119871267<br>USDT ERC20 10109.4479234075<br>XLM 9849.33736311344<br>ZEC 48.6198482216105 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| JOSEPH EDWARD [ADDRESS ON FILE] | Network LLC | 5676 | $0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | ZRX 15047.730122<br><br>Custody:<br>ADA 47203.401406<br>AVAX 47.74544802<br>BAT 2419.22441968<br>BTC 0.69382<br>COMP 17.09152935<br>DOT 46.068486261<br>LPT 305.99770943<br>MATIC 582.613552<br>SOL 40.331134823<br>UNI 753.68190984<br>XLM 7579.8274028<br>XRP 20019.64147<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto: | ZEC 48.8198482216165<br>ZRX 15048.9272598587<br><br>Custody:<br>ADA 47203.401406<br>AVAX 47.74544802<br>BAT 2419.22441968<br>BTC 0.69383262<br>COMP 17.09152935<br>DOT 46.068486261<br>LPT 305.99770943<br>MATIC 582.6135526<br>SOL 40.331134823<br>UNI 753.68190984<br>XLM 7579.8274028<br>XRP 20019.64147<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 116 | LY, JOHNATHAN [ADDRESS ON FILE] | Celsius Network LLC | 789 | Earn: $508,420.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.234471806330994 USDC 0.0527165414502584 Custody: BTC 0.000000009251256206 Withheld: 0.00 Collateral: BTC 8.90151858541919 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 117 | MACHADO, BLAKE [ADDRESS ON FILE] | Celsius Network LLC | 834 | Earn:<br>$116,706.42<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>0.00 | Earn:<br>ADA 0.333043622863012<br>AVAX 27.078296836095<br>BTC 1.0020206152415<br>DOT 35.6077341574968<br>ETH 23.5285033935604<br>MANA 381.678789112918<br>MATIC 49.1130323397238<br>SOL 0.213656871451345<br>USDC 8.23548164658532<br>USDT ERC20 0.249509933949424<br><br>Custody:<br>USDT ERC20 275.632922379708<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 118 | MAGHBOULEH, SHAWN [ADDRESS ON FILE] | Celsius Network LLC | 5930 | Earn: $100,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.243213264975805<br>ETH 4.68298071735572<br>USDC 4.76768327122239<br>USDT ERC20 46.3729013833658<br><br>Custody:<br>ETH 15.5029631577684<br>USDC 0.000000744094475332<br>USDT ERC20 0.000000113162950121<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 119 | MARCH, JASON ERIC [ADDRESS ON FILE] | Celsius Network LLC | 433 | Earn: $88,183.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 3086.27076794212 BTC 0.807055615267628 DOT 130.873887324462 ETH 5.95201396211443 LTC 34.3787506508628 MATIC 4216.7098669049 SOL 22.7439908667389<br><br>Custody: AVAX 36.219 BTC 0.005064<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 120 | MARTINCAVAGE, ALLEN II [WILL MARTIN] [ADDRESS ON FILE] | Celsius Network LLC | 6108 | Earn: $58.000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.76334738589422 ETH 10.4436610272122 GUSD 0.00647358830656408 USDC 3.7390672902646<br><br>Custody: GUSD 0.00191954512865536 USDC 0.00000070396917711<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 121 | MARTINEZ, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 7984 | Earn: $71,885.32<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 32.472139 SOL 153.044<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4.73958806020851 BTC 0.000382059065278848 CEL 0.64467791222276 DOT 0.578688641531606 ETH 32.4924539719587 MATIC 9.3475425087934 SOL 153.135685799605 USDC 0.197932456800301<br><br>Custody: BTC 0.000000077249810428<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 122 | MASSA, OMAR [ADDRESS ON FILE] | Celsius Network LLC | 3376 | Earn: $23,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.0815975854859646<br>ETH 0.00143776886663086<br>LINK 0.0315266818083413<br>SNX 0.229489472013631<br>USDC 0.000437143275329254<br><br>Custody:<br>ETH 1.15438270008971<br>LINK 0.521045807816301<br>SNX 0.000000359511049021<br>USDC 0.000000027778448714<br><br>Withheld<br>0.00<br><br>Collateral:<br>BTC 0.265763641819195<br>ETH 3.50296052009873 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | CLAIM | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | QUANTITY | OBJECTION |
|---|---|---|---|---|---|---|
| 123 | MATEJEK, ANTON [ADDRESS ON FILE] | Celsius Network LLC | 1342 | Earn: $20,983.58<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000001347659957761 ETH 5.02842884709894 LINK 0.00919248286066667 MATIC 8.43332972240686 MCDAI 0.0153134565849405<br><br>Custody: BTC 0.000000004018059756<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 124 | MCDANIEL, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 5072 | Earn: $45,113.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 8.42904080703589E-05 ETH 0.00000046016268999<br><br>Custody: ETH 0.000000019941609118<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 125 | MCGUFFIN, ALLIE [ADDRESS ON FILE] | Celsius Network LLC | 4516 | Earn: $40,645.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.463719582814316 ETH 1.62688518963068<br><br>Custody: LINK 14.38708479<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 126 | MCGUFFIN, JERRY DON [ADDRESS ON FILE] | Celsius Network LLC | 5606 | Earn: $530,243.48<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 10.1662119001938 BTC 4.70775037974296 DOT 318.774386309685 ETH 28.3609907591394 LINK 59.3260049811801 LUNC 6.25601130136595 MATIC 2445.14670739745 SOL 138.083961634504<br><br>Custody: BTC 0.000963859129333297<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 127 | MCGUIRE, CHARLES [ADDRESS ON FILE] | Celsius Network LLC | 4118 | Earn: $150,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 22029.7703158122<br>BTC 0.555600344410717<br>CEL 982.051503074155<br>DOT 130.993098534679<br>ETH 25.8962509629324<br>LINK 711.819506683225<br>MATIC 5566.61733741867<br>SOL 378.547051482739<br>USDC 2.64749984071591<br>XLM 2.47397820350695<br>XRP 0.000723<br><br>Custody:<br>BTC 0.00001802<br>ETH 0.000000064701626521<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 128 | MEADOWS, BLAISE [ADDRESS ON FILE] | Celsius Network LLC | 4612 | Earn: $104,083.33<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000970706414294012 ETH 59.8459447680939 LINK 891.934454301756<br><br>Custody: BTC 0.000000429954272037<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 129 | MEHTA, SAKET [ADDRESS ON FILE] | Celsius Network LLC | 1433 | Earn:<br>$93,681.33<br><br>Custody:<br>$6,318.67<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 7.69477392873523<br>ADA 1946.98692077253<br>BTC 2.61285834420201<br>ETH 0.00122253425100389<br>GUSD 21.509639432122<br>LTC 39.2659196268388<br>MATIC 3079.81160501093<br>SNX 19.7270660485252<br>SUSHI 173.764686538231<br>USDC 239.953963273771<br>XLM 956.396160758417<br>XRP 2188.150214<br><br>Custody:<br>ETH 2.25520803090337<br>GUSD 0.00644666042702652<br>USDC 2799.00000042796<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 130 | MEOLA, GABRIEL ISAIAH [ADDRESS ON FILE] | Celsius Network LLC | 6197 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 2.59906716047449 ADA 0.353305224297614 ETH 9.08737181422583 USDC 0.0990609181487214<br><br>Custody: ETH 0.0560973516679212<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 131 | MINSK, BEN [ADDRESS ON FILE] | Celsius Network LLC | 4609 | Earn: $44,155.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 499.91349702055 BTC 0.29068729314505 CEL 121.434248057562 DOT 103.327540772348 ETH 2.20551823353339 LINK 50.6907408691385 MATIC 1248.986659232 SOL 51.5437794969122 USDC 10077.1690261841 XLM 423.487433132592 Custody: BTC 0.0009723 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 132 | MONTALVO, ANGEL [ADDRESS ON FILE] | Celsius Network LLC | 17250 | Earn: $380,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 51367.5752799933 AVAX 151.267698396901 BTC 0.0955995960144942 ETH 8.32090175843573 MATIC 55163.1433774455 USDC 567.096888833955 Custody: AVAX 6.36353311288373 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 133 | MONTELEONE, JACK J [ADDRESS ON FILE] | Celsius Network LLC | 1219 | Earn: $30,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 5.86304968063408<br>BAT 511.169543633881<br>BTC 0.252594048425799<br>CEL 223.593840963942<br>COMP 5.20864909776083<br>DOGE 0.36934699786342<br>DOT 0.000349857352406327<br>ETH 4.42955778908897<br>KNC 0.0275036749979272<br>LINK 201.47719456999<br>MATIC 2227.98819895284<br>OMG 0.00309151102453862<br>SNX 110.026211900981<br>SUSHI 203.725347915104<br>UNI 132.774713721817<br>USDC 0.00597779015677594<br>XLM 0.184927521207893<br>XRP 0.588539933369587<br>ZRX 2073.93814584832<br><br>Custody:<br>LPT 49.76141786<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 134 | MORGAN, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 9998 | Earn: $38,490.05<br><br>Custody: $509.95<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1061.54040 BTC 0.776624 CEL 48.08560 ETH 0.001496<br><br>Custody: BTC 0.0263246028636702<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1061.54040602493 BTC 0.776623798630926 CEL 48.0856134150459 ETH 0.00149624678080139<br><br>Custody: BTC 0.0263246028636702<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | CLAIM | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | QUANTITY | OBJECTION |
|---|---|---|---|---|---|---|
| 135 | MORSTAD, CHRIS [ADDRESS ON FILE] | Celsius Network LLC | 6386 | Earn: $81,102.33<br><br>Custody: $39.72<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.479892 MATIC 19142.182792 SNX 754<br><br>Custody: BTC 0.001641<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.48092747459683 EOS 0.749519853464475 ETH 0.000032132804333307 MATIC 19163.5030468305 SNX 755.666287191575 USDC 0.0312310031703617 XLM 12.0493912918838<br><br>Custody: BTC 0.00164063525397033<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 136 | MURTAUGH, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 4840 | Earn: $21,239.09<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $59,502.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: ETH 36.605082<br><br>NonCrypto: $0.00 | Earn: BTC 0.00304064064960431 ETH 1.66439544183188 USDC 1.24457607296951<br><br>Custody: USDC 0.348259<br><br>Withheld: 0.00<br><br>Collateral: ETH 36.6050818571021 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 137 | NG, KA HENG KEN [ADDRESS ON FILE] | Celsius Network LLC | 4563 | Earn: $44,961.85<br><br>Custody: $38.15<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 25.849301 BTC 0.151026<br><br>Custody: BTC 0.001657<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.151145990422267 ETH 25.8659690859655<br><br>Custody: BTC 0.00165690391797036<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 138 | NIEBOER, TARA [ADDRESS ON FILE] | Celsius Network LLC | 6811 | Earn: $63,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BSV 0.311309001714504 BTC 0.350768866771088 ETH 0.0239049239220165 MANA 992.784491045999 ZEC 1.00598465625747<br><br>Custody: ETH 0.00233666975357514<br><br>Withheld 0.00<br><br>Collateral: BTC 2.18279410942872 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 139 | OBERST, ERIC [ADDRESS ON FILE] | Celsius Network LLC | 4947 | Earn: $110,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 10.2357437840869<br>BSV 0.113096710757915<br>BTC 1.19994800667958<br>COMP 0.00220428616244179<br>ETH 9.26726150129518<br>LINK 103.191726779843<br>SNX 228.227194994383<br>UNI 0.00867176786110584<br>USDC 8.72994784101346<br>XLM 1063.64255171963<br>ZEC 10.3335814010125<br><br>Custody:<br>USDC 0.000000161465845733<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 140 | O'LEARY, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 1898 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 18.118969 ADA 10.917399016 LINK 195/705631 MANA 902.181402 USDC 483.561547 BTC 0.000185<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 10924.3126308554 BTC 0.000185521959697451 ETH 18.1308781457584 LINK 195.75981294679 MANA 902.217288953183 USDC 484.089358688238<br><br>Custody: BTC 0.000000008355763364<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 141 | ORSAK, TIM [ADDRESS ON FILE] | Celsius Network LLC | 6860 | Earn: $81,631.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 20.844222 SNX 4237.554336 LINK 791.991078 SOL 148.991477 UNI 345.609080 AAVE 25.295905 LTC 36.259953 AVAX 71.350335 MATIC 12.686406 BTC 0.000388<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 25.3109980691557 AVAX 71.3929074218368 BTC 0.000388412120251848 ETH 20.857830790641 LINK 792.210345044121 LTC 36.2699920481681 MATIC 12.7005354211999 SNX 4246.42740940019 SOL 149.080375937624 UNI 345.744906660563<br><br>Custody: BTC 0.000000004009243833<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 142 | O'TOOLE-RODRIGUEZ, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 4449 | Earn: $90,526.69 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.965301 ETH 11.055523 XRP 9497.829667 XLM 472.870075 LTC 0.850084 MCDAI 43.513204 SGB 1450.721865 USDC 1.951339 CEL 1.1501000 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 2.9665268283837 CEL 1.15116892753898 ETH 11.0630264590317 LTC 0.850319574408848 MCDAI 43.5443599703976 SGB 1451.95909946324 USDC 1.95346907045251 XLM 472.945314193937 XRP 9497.82966761616 Custody: USDC 0.000000021205413801 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 143 | PAEK, DANIEL DAE C [ADDRESS ON FILE] | Celsius Network LLC | 4974 | Earn: $80,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 0.00368593335119211 BNT 19262.5882316169 BTC 0.0974609659206108 ETH 25.2597413581798 MATIC 0.00774560671216298 UNI 0.0333667201090007 USDC 0.0293916904118509<br><br>Custody: BCH 115.000000002954<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 144 | PATEL, JAY P. [ADDRESS ON FILE] | Celsius Network LLC | 1250 | Earn: $65,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.38275172995524 CEL 121.235403354567 DOGE 668.787466508847 ETH 0.00154233897793145 SOL 28.622623025815<br><br>Custody: BTC 0.00673509<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 145 | PATEL, PRAJESH GULU [ADDRESS ON FILE] | Celsius Network LLC | 1336 | Earn: $43,111.36<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 16.205894 LINK 1653.209631 MATIC 605.725814<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 17.1240281431394 BTC 0.000509750400771449 ETH 16.2166099674754 LINK 1653.66732999727 MATIC 606.40046211427<br><br>Custody: BTC 0.00630698529046906<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 146 | PATEL, PRIYANK GULU [ADDRESS ON FILE] | Celsius Network LLC | 1327 | Earn: $54,160.72<br><br>Custody: $7,051.19<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC .900305 ETH 11.494090 MATIC 1577.555459 XLM 3804.707535 UNI 48.958444 LINK 20.474757 OMG 9.914658 ADA 7.941929<br><br>Custody: BTC 0.065058 ETH 4.665008<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 7.9713167293213 BTC 0.902727624191888 ETH 11.5395304765907 LINK 20.507851802162 MATIC 1587.83369176402 OMG 9.9192609405014 UNI 49.0708091566413 XLM 3808.24091786013<br><br>Custody: BTC 0.06505838 ETH 4.665008<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 147 | PATEL, RAJ RAKESHKUMAR [ADDRESS ON FILE] | Celsius US Holding LLC | 12574 | Earn: $37,841.17<br><br>Custody: $79,129.11<br><br>Withheld: $0.00<br><br>Custody: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000000102279747 ETH 34.7750048448542 GUSD 0.000490569079763243 USDC 0.0154221082337548<br><br>Custody: BTC 1.99238064 ETH 0.000003866869444273 GUSD 0.785934796696041 USDC 39517.791<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000000102279747 ETH 0.000006279358179222 GUSD 0.000490569079763243 USDC 0.0154221082337548<br><br>Custody: BTC 0.000000001698394374 ETH 0.000003866869444273 GUSD 0.785934796696041 USDC 0.000000791030443064<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 148 | PATEL, RIKKY [ADDRESS ON FILE] | Celsius Network LLC | 6568 | Earn: $68,530.63<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 955.798477689478<br>AVAX 22.5231360958656<br>BTC 0.202527341155657<br>DOT 242.472646594388<br>ETH 4.1198167848835<br>MANA 327.702964141268<br>MATIC 4743.41036416348<br>SOL 0.0288073071068657<br>USDC 12.0230263281901<br><br>Custody:<br>LUNC 20.5304<br>SOL 0.000000786984065763<br>USDC 0.000000121845391126<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 149 | PATEL, VANITA [ADDRESS ON FILE] | Celsius Network LLC | 14041 | Earn: $161,972.94<br><br>Custody: $664.54<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 2944.01536973779<br>BTC 0.219640242876936<br>CEL 11472.1418047427<br>DOT 147.174395537871<br>ETH 1.0280362289191<br>MATIC 5.75424280455561<br>SOL 5.44<br>USDC 21377.1657110523<br>XRP 1348.33<br><br>Custody:<br>BTC 0.00166800106752068<br>MATIC 1036<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 2944.01536973779<br>BTC 0.219640242876936<br>CEL 11472.1418047427<br>DOT 147.174395537871<br>ETH 1.0280362289191<br>MATIC 5.75424280455561<br>SOL 5.44<br>USDC 21377.1657110523<br>XRP 1348.33<br><br>Custody:<br>BTC 0.00166800106752068<br>MATIC 1036<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 150 | PATZERT, ANDREW W [ADDRESS ON FILE] | Celsius Network LLC | 586 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000455499922204553 CEL 43.2686237197644 ETH 0.0186297261895756 LINK 3.20716003761812 SNX 6.69515188772863 USDT ERC20 215.626309205959<br><br>Custody: BTC 0.000000002285821093<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 151 | PAUL, NATALE [ADDRESS ON FILE] | Celsius Network LLC | 4954 | Earn: $17,792.81<br><br>Custody: $4,207.19<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 7.594371 BTC 0.000063 DOT 0.081416<br><br>Custody: ADA 7218.750175 BTC 0.038054<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 7.61664349652209 BTC 0.0000636874679229 93 DOT 0.0819346340103037<br><br>Custody: ADA 7218.75017592637 BTC 0.0380536057596719<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 152 | PEDDIE, DRAKE MCNEELY [ADDRESS ON FILE] | Celsius Network LLC | 6890 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.059 ETH 4.06<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.445334159117296 BTC 0.0595352858709289 ETH 4.10702356261498 LTC 0.00517914558898872 MATIC 0.884302636818619<br><br>Custody: ADA 0.000000701956661962<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 153 | PEREZ,HANLER N [ADDRESS ON FILE] | Celsius Network LLC | 33084 | Earn: $47,977.52<br><br>Custody: $2,022.48<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: SOL 51.721638 ADA 14062.412519 AVA 897806 DOT 418.614956 XLM 1.024945 EOS 0.032100<br><br>Custody: SOL 18.400846<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 14062.4125191684 AVAX 93.2218171044914 DOT 418.614955544974 EOS 0.0321713077928568 ETH 10.778182964249 MATIC 4154.89780554011 SOL 51.7216377840647 XLM 1.02494477078209<br><br>Custody: SOL 18.40084572<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 154 PETRI, KALYANE [ADDRESS ON FILE] | All Debtors | 29556 | Earn: $162,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 5.385746<br><br>NonCrypto: $0.00 | Earn: BTC 0.00039642960062692 DOT 0.178499057479695 ETH 0.00796717278891705 MCDAI 53.2842584512661 UNI 0.0150821673270923<br><br>Custody: BTC 0.000000002182855872<br><br>Withheld: 0.00<br><br>Collateral: BTC 5.38574634210735 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 155 | PETRUSO, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 3306 | Earn: $106,190.10<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0259613622135152 BTC 2.34371085179489 CEL 0.788289028995648 MATIC 33.8551844991192 SNX 1.80036590779301 USDC 299.919392910086<br><br>Custody: USDC 0.00553745454850984<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 156 | PHAN, AN [ADDRESS ON FILE] | Celsius Network LLC | 5665 | Earn: $156,649.84<br><br>Custody: $0.16<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 240.886154 BTC 4.022915 ETH 40.407679 USDC 0.004603<br><br>Custody: BTC 0.000007 ETH 0.000002<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 241.038699226939 BTC 4.0243180816832 ETH 40.4323626167198 USDC 0.0046087925239752<br><br>Custody: BTC 0.000007 ETH 0.000002<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 157 | PHAN, HUY [ADDRESS ON FILE] | Celsius Network LLC | 3632 | Earn: $415,987.29<br><br>Custody: $1,785.69<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 1.523755 BAT 2.740384 BTC 0.000002 KNC 1.176219 MATIC 113447.538790 OMG 1.875272 USDC 22.428105 USDT ERC20 7.85641<br><br>Custody: BAT 4537.189734<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 1.52466466613189 BAT 2.74082034936948 BTC 0.000002337673897628 KNC 1.17631236641852 MATIC 113573.894831058 OMG 1.87542139246089 USDC 22.4525860443722 USDT ERC20 7.86498561098523<br><br>Custody: BAT 4537.18973373<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 158 | PHELPS, JOHN K [ADDRESS ON FILE] | Celsius Network LLC | 4278 | Earn: $67,030.29<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.59503 ETH 29.200566 MATIC 2358.60393<br><br>Custody: BTC 0.01244 ETH 0.597028<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.595325401994727 ETH 29.2190802016508 MATIC 2361.23090542019 USDC 10.2354215121998<br><br>Custody: BTC 0.01244 ETH 0.597028385697568<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 159 | PINTO, VASCO [ADDRESS ON FILE] | Celsius Network LLC | 5232 | Earn: $1,336,906.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 284.904209249686 BTC 0.154060038928544 ETH 2.0212481180379 USDC 0.150468514610843 Custody: BTC 0.00741295872631616 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 160 | PLAUTH, WILLIAM HENRY [ADDRESS ON FILE] | Celsius Network LLC | 1177 | Earn: $107,153.03 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 7963.093000 BTC 1.190299 ETH 13.441943 ADA 29020.372800 PAXG 6.651515 ZRX 14870.062844 ZEC 62.503454 AAVE 30.166104 DASH 41.093745 SNX 607.989726 DOT 220.907866 COMP 18.603311 MATIC 1084.782683 XTZ 447.022670 SUSHI 334.737875 SGB 1803.275575 USDC 2.081033 MCDAI 1.659701 UMA 0.007097 Custody: LTC 0.000089 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 30.1841033916106 ADA 29038.7504071858 BAT 0.000310617796202608 BCH 0.000004165600522664 BTC 1.19082784226324 CEL 7970.3492478012 COMP 18.6084615633694 DASH 41.1051223833015 DOT 221.211554999188 ETH 13.4509352977364 LINK 0.000093683629261455 LTC 0.00000003785343147 MATIC 1085.99089710529 MCDAI 1.6608901761273 OMG 6.78593744854589E-05 PAXG 6.65718784925253 SGB 1804.8134818252 SNX 609.262804744649 SUSHI 334.953581544902 UMA 0.0070985383554948 UNI 0.000122517991103395 USDC 2.08330453938477 XLM 0.00174597643161432 XRP 0.00000071129942238 XTZ 447.318557499126 ZEC 62.5084269498556 ZRX 14871.2458474464 Custody: LTC 0.000089907599184864 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 161 | POLAVARAPU, SUMAN K [ADDRESS ON FILE] | Celsius Network LLC | 4113 | Earn: $65,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.00405369955571883<br>AVAX 17.8487661143686<br>BAT 0.236331318979471<br>BTC 0.292046281361555<br>CEL 128.626632209144<br>DOT 72.7232023977984<br>ETH 8.51214529538446<br>LINK 0.0185663222829098<br>MANA 1015.99066057744<br>MATIC 2870.98613158759<br>SNX 0.618563132474828<br>UNI 0.0251683619279373<br>USDC 9.45815006955556<br>XLM 0.489387082303833<br><br>Custody:<br>LINK 0.000026209017428427<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 162 | PONG VANG [ADDRESS ON FILE] | Celsius Lending LLC | 5993 | Earn: $0.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $84,100.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: ETH 95.43757915<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.000111775575226142<br>ADA 4.04615374902666<br>BAT 0.00249734815458502<br>BTC 2.10339479339299E-06<br>COMP 0.000142812215176087<br>DOT 0.573213094056272<br>EOS 0.00135049346992777<br>ETH 15.0805046703032<br>LINK 0.196086070646296<br>LTC 0.0000326234210067 49<br>MANA 0.00173263338672041<br>MATIC 10.1371124708584<br>SGB 0.434530372782182<br>SNX 0.0539461320984068<br>SOL 0.0646338479256929<br>UMA 0.000020613714167339<br>UNI 0.000106325270775379<br>USDC 0.0274317476882498<br>USDT ERC20 0.13966450983732<br>XLM 2.75320857576642<br>ZEC 0.0000051488966228<br><br>Custody:<br>ADA 1.05127356495218<br>BTC 0.00000000833476093<br>DOT 0.000544937243493553<br>ETH 0.000000780493101681<br>LINK 0.000811339711045219<br>LTC 0.119602760169771<br>MATIC 0.0016928967198692<br>SOL 0.000160118600873354<br>UNI 0.000249864734198668<br>USDC 0.000000227664193824<br>XRP 3.38316342571312<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 163 | POOLE, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 6126 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 150.792212683755<br>AAVE 1.07005939902149<br>ADA 250.924684244239<br>BCH 3.02415710391049<br>BNT 0.0347947627781254<br>BTC 0.726332928314036<br>COMP 0.000439284537059654<br>DASH 0.000000484214268001<br>DOT 8.69455088548137<br>EOS 78.512644464081<br>ETH 4.94976941787554<br>KNC 0.000000967218222522<br>LINK 114.314705875691<br>LTC 19.0830795283741<br>MANA 0.0200333793329838<br>MATIC 6004.94671829667<br>SGB 1864.21978895475<br>SNX 95.1925058837159<br>UMA 0.0000000463686938601<br>UNI 27.1585107175228<br>USDC 0.45767891733278<br>XRP 6.56537962191785<br>ZEC 0.000183732495049864<br><br>Custody:<br>BCH 0.00000546<br>BNT 0.00163959060841072<br>COMP 0.000014815875843575<br>DASH 0.000513013010076925<br>EOS 0.0001<br>ETH 0.000000962158443624<br>KNC 0.00821710154021285<br>UMA 0.00196738721518917<br>USDC 0.000000993274505724<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 164 | PORTILLO, JOHN RAYMOND [ADDRESS ON FILE] | Celsius Network LLC | 4359 | Earn: $35,698.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.517695 ETH 4.702536<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.106115898816084 ETH 3.02805605991953<br><br>Custody: BTC 0.41168153 ETH 1.67697459<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 165 | POTTER, SHAWN [ADDRESS ON FILE] | Celsius Network LLC | 3697 | Earn: $379,108.57<br><br>Custody: $137.97<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BCH 8.447015 BAT 1903.948938 LTC 3.575303 OMG 84.222062 DASH 2.596823 MCDAI 31.880871 XLM 77.292272<br><br>Custody: CEL 113.6126<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BAT 1904.25187950131 BCH 8.44868193204622 BSV 21.6558391072586 BTC 8.28578123881498 DASH 2.59754151487721 ETH 102.960087486178 LTC 3.57629266969753 MCDAI 31.9036982153798 OMG 84.2287620422717 XLM 77.3045701460305<br><br>Custody: CEL 113.612657284226<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 166 | POURSANAE, SAMAN [ADDRESS ON FILE] | Celsius Network LLC | 4304 | Earn: $55,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.0079219604997076<br>ADA 0.0984508700657352<br>AVAX 0.000168639218509939<br>BAT 0.682384645837823<br>BTC 0.000002290456636577<br>DOT 0.00109403003299742<br>ETH 3.03287095354407<br>MANA 0.00455007069962124<br>MATIC 0.00522568893370626<br>SNX 0.164319754815783<br>USDC 0.000488674697521513<br><br>Custody:<br>ETH 0.000142296981490879<br>USDC 0.180000788848475<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 167 | POWERS,RICHARD J [ADDRESS ON FILE] | Celsius Network LLC | 6464 | Earn: $55,332.59<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.142387230381206 ETH 12.5721825211801<br><br>Custody: BTC 0.00313799<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 168 | PRAIZNER, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 681 | Earn: $148,769.90<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 39.060710 MATIC  9098.403827<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000500012414953 ETH 39.0846520275916 MATIC 9108.53748220301<br><br>Custody: BTC 0.000853772288934509<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 169 | PRICE, PAUL SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 9402 | Earn: $144,485.82<br><br>Custody: $0.89<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.03815781 ETH 25.6928506 SOL 562.504589 MATIC 23,492.2842 SNX 3.44021739 USDC 5.75<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 0.107047361926886 BTC 2.03910399764497 ETH 25.7094126639451 MATIC 23419.3751295951 SNX 3.44296018778185 SOL 562.781821487072 USDC 4.89808477704304<br><br>Custody: AVAX 0.00106048207104228 SNX 0.000840044811187192 USDC 0.867<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 170 | PRIDHAM, EVAN [ADDRESS ON FILE] | Celsius Network LLC | 102 | Earn: $150,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 2.03816366417945<br>CEL 104.111251976044<br>DASH 0.00434786094094592<br>ETH 19.6875796834546<br>LINK 100.33164462886<br>LTC 0.0104328964115592<br>MATIC 0.911223586124003<br>SGB 400.869787135335<br>SNX 0.358294323511166<br>UNI 152.763606624035<br>USDC 12935.048302472<br>XRP 0.000000552464686483<br>ZRX 0.330248469164833<br><br>Custody:<br>ETH 0.000199076591165367<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 171 | RAMACHANDRAN, AVINASH VILAYANUR [ADDRESS ON FILE] | Celsius Network LLC | 4751 | Earn: $76,035.17<br><br>Custody: $4.83<br><br>Withheld: $0.00<br><br>Collateral: $10,500<br><br>NonCrypto: $0.00 | Earn: MATIC 393.962513 SOL 2.217877 CEL 68.1688<br><br>Custody: USDC 4.83331255754863<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.381307<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0017451676848714 AVAX 0.0195391769502615 BAT 4.33805368667861 BCH 0.00328038116449046 BTC 0.0000242374829998305 CEL 68.2309786758834 DASH 0.00474588184697595 LINK 0.0416240819402425 LUNC 127.632838558451 MATIC 394.401302464431 SNX 0.415083161248545 SOL 2.21920064072898 UNI 0.0288773302125888 USDC 0.00477020773368368 USDT ERC20 0.68014929314665 ZRX 1.45044633761631<br><br>Custody: BTC 0.000000004169490055 LINK 0.000004935882156297 USDC 4.83331255754863<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.38130684378625 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 172 | RAMOS, SILVESTRE [ADDRESS ON FILE] | Celsius Lending LLC | 633 | Earn: $31,594.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $34,473<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.496870<br><br>NonCrypto: $0.00 | Earn: BTC 0.000097752043237718 CEL 25.6935406783494 DOT 0.0807228341821618 ETH 0.00000177834327571 LINK 0.0133807622339782 MATIC 0.00126251246236037 USDT ERC20 0.21471272164543<br><br>Custody: BTC 0.000000006153654285 DOT 0.000000000051098358 USDT ERC20 112.793660660993<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.49687018053161 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 173 | RANDALL, SERENA [ADDRESS ON FILE] | Celsius Network LLC | 2090 | Earn: $179,899.14<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 1.030749<br>BTC 0.003273<br>ETH 0.051486<br>LTC 3089.48555<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 1.0314018515126<br>BTC 0.00327616777290603<br>ETH 0.0515336602785672<br>LTC 3090.34089769082<br><br>Custody:<br>ADA 0.000000508935229334<br>ETH 0.000000152355247195<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 174 | RAWLERSON, HENRY [ADDRESS ON FILE] | Celsius Network LLC | 8369 | Earn: $80,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0949429228191192 ETH 0.428266342713311<br><br>Custody: BTC 0.00434211<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 175 RAY, JAMES JULIUS BOYLE [ADDRESS ON FILE] | Celsius Network LLC | 8470 | Earn: $142,303.19<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.358602 ETH 12.579909 MATIC 4307.896318 DOT 354.380796 SOL 75.241204<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.35919775793112 DOT 250.984358381692 ETH 11.0807947725108 MATIC 2665.53876470009 SOL 55.5876326925731<br><br>Custody: DOT 103.741 ETH 1.50662941 MATIC 1645.3230851 SOL 19.68671963<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 176 | RAYNER, MARC [ADDRESS ON FILE] | Celsius Lending LLC | 6703 | Earn: $4,305.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $49,415.00<br><br>NonCrypto: $0.00 | Earn: ETH 2.011332 USDT ERC20 209.994281 XRP 500 MATIC 100.643158<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 2.058990<br><br>NonCrypto: $0.00 | Earn: BTC 1.27391602362999E-07 ETH 2.01319518605441 USDT ERC20 210.223492186554 XRP 500 MATIC 100.755252940019<br><br>Custody: BTC 0.000000008618348052<br><br>Withheld: 0.00<br><br>Collateral: BTC 2.05899006537293 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 177 | RECHT, AUSTIN [ADDRESS ON FILE] | Celsius Network LLC | 9603 | Earn: $44,692.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 15.8058055064526<br>CEL 12.2128055799158<br>ETH 0.00361498630374544<br>LINK 0.0103628181233765<br>MATIC 7.84823097076385<br>UNI 8.01705219264778<br>USDC 157.627276589797<br><br>Custody:<br>ADA 14560<br>ETH 5.92194536138813<br>LINK 37.383808095952<br>MATIC 9241.884652<br>USDC 0.002<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 178 | REED, BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 5156 | Earn: $39,611.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 440.46806733901 BTC 0.205813284929588 ETH 19.9800570069897 LINK 0.964700852643614 MATIC 2.24445521204169<br><br>Custody: ETH 0.783344989135038<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 179 | REID, ROBERT W. [ADDRESS ON FILE] | Celsius Network LLC | 80 | Earn: $578,143.76 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 17.644936 DOT 0.002564 ETH 120.76008 Custody: ETH 0.000002 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 17.6485057102678 DOT 0.00256782280458436 ETH 120.92905433966 LINK 0.0000495538254906567 MATIC 0.0113670739096094 Custody: DOT 0.000000439570338574 ETH 0.000002084517433716 LINK 0.000000301512909543 MATIC 0.000000481549324787 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 180 | RIOUX, CHRISTOPHER [ADDRESS ON FILE] | Celsius US Holding LLC | 2625 | Earn: $ 27,044.47 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.643961 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: BTC 0.637162627384465 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 181 | RODRIGUEZ, LUIS MANUEL [ADDRESS ON FILE] | Celsius Network LLC | 8030 | Earn: $25,339.19<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.0783047613943258<br>ETH 5.81561796525382<br>GUSD 3.63848288528143<br>LINK 178.62995157663<br>MATIC 0.0059324956250336<br>USDC 14.7360762316991<br>XLM 0.0034061225908485<br><br>Custody:<br>GUSD 0.00582663757743188<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 182 | ROECKEL, TIMOTHY [ADDRESS ON FILE] | Celsius Network LLC | 4835 | Earn: $12,019.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.193247129463584<br>BTC 0.000347749376528303<br>ETH 0.00265083354784432<br>MATIC 0.228105463930117<br>SNX 0.228523366676628<br>SOL 0.0024327371263759<br>XLM 0.102139389192866<br><br>Custody:<br>ADA 0.000000600947729165<br>BTC 0.000000001388318784<br>SOL 0.000000000802286149<br>XLM 0.000000056908622845<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 183 | RUBINSTEIN, RUSSELL [ADDRESS ON FILE] | Celsius Network LLC | 25330 | Earn: $52,397.24<br><br>Custody: $43,167.65<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 10836.178600 USDC 15011.598269 ETH 15.792341 BTC 0.110737 DASH 13.467099<br><br>Custody: USDC 33704.696000 ETH 5.649160<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.11084206712709 CEL 10846.4822809596 DASH 13.4708281769205 ETH 15.8027994923557 USDC 15027.983552733<br><br>Custody: BTC 0.0000002 ETH 5.64916 USDC 33704.696<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 184 | RUIZ, DANILO [ADDRESS ON FILE] | Celsius Network LLC | 2768 | Earn: $158,880.62<br><br>Custody: $1,119.38<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 5 ETH 30<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: 0.00 | Earn: BTC 5.05624655453466 ETH 29.5556207342987<br><br>Custody: BTC 0.05475747<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 185 | SALINAS, HILDEBRANDO [ADDRESS ON FILE] | Celsius Network LLC | 66 | Earn: $86,034.08<br><br>Custody: $769.28<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 40937.814748516 BTC 0.133987688262907 CEL 178.082226896974 ETH 24.9951295364897 MATIC 6407.32091367498 SOL 375.697658809123<br><br>Custody: BTC 0.03340246<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 186 | SANCHEZ, JOSEPH DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 3493 | Earn: $78,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.271812351714436 DOT 48.0527529172607 MATIC 1571.1344484686 SOL 303.152569763089 USDC 103.178987201233<br><br>Custody: BTC 0.02325292<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 187 | SANTOS, GLORIA [ADDRESS ON FILE] | Celsius Network LLC | 4187 | Earn: $20,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: <br> ADA 218.808780618402 <br> BTC 0.130840082109423 <br> CEL 4.98570558909968 <br> DOT 18.8242670020637 <br> ETH 0.00339816974966135 <br> LINK 0.0927028872247417 <br> LUNC 33.3760483008742 <br> MATIC 122.661206455619 <br> MCDAI 10.2278677359248 <br> SOL 50.8831893997275 <br> UNI 0.0140142055753559 <br><br> Custody: <br> BTC 0.0308835584860436 <br> ETH 2.2610006965259 <br><br> Withheld <br> 0.00 <br><br> Collateral: <br> BTC 0.0555483805564003 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 188 | SATOSHI STRATEGY LLC [ADDRESS ON FILE] | Celsius Network LLC | 7949 | Earn: $141,385.21<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000093909388155758 USDC 1.25105119230835 USDT ERC20 0.21336830154944<br><br>Custody: BTC 0.000000007861487448 USDC 1<br><br>Withheld: 0.00<br><br>Collateral: BTC 2.04906160208172 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 189 | SCHMIDT, BRADLEY [ADDRESS ON FILE] | Celsius Network LLC | 4577 | Earn: $74,040.28  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: BTC 0.777006950760581 ETH 4.40761153888335  Custody: BTC 0.00129791164246498  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 190 | SCHWENK, ROBERT J [ADDRESS ON FILE] | Celsius Network LLC | 15581 | Earn: $13,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000002063748868229 USDC 0.608407244439409<br><br>Custody: BTC 0.00000084610406412<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | CLAIM | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | QUANTITY | OBJECTION |
|---|---|---|---|---|---|---|
| 191 | SELA, LIOR [ADDRESS ON FILE] | Celsius US Holding LLC | 2275 | Earn: $92,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 46.8896 ETH 59.9893309 USDC 0.51745<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000367187127011 CEL 46.9305622202999 ETH 59.9287192649833 MCDAI 0.0389137258135707 USDC 0.518015292986216<br><br>Custody: BTC 0.000000007915451464<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 192 | SENECA, MICHAEL J. [ADDRESS ON FILE] | Celsius Network LLC | 334 | Earn: $916,000.00  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: BCH 0.0202948320728559 BTC 26.5512534173836 CEL 1837.71301012455 ETH 257.319710065429 LTC 0.0247717487692367 USDC 65.9299342168897 USDT ERC20 39.5931608678703  Custody: USDC 0.000000014440036598  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 193 | SEUNG, CAROLINE [ADDRESS ON FILE] | Celsius Network LLC | 3935 | Earn: $150,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 30666.4894777968 AVAX 102.748637009017 BCH 0.0021445207644113 BTC 1.02455261200063 COMP 15.4394509292019 ETC 153.094634126859 ZEC 142.836216162306 Custody: AVAX 6.99559748227375 BCH 0.000000008485450461 BTC 0.00334021084077359 ZEC 17.39180244 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 194 | SHEKHTER, DINA [ADDRESS ON FILE] | Celsius Network LLC | 10053 | Earn: $1,847,864.20 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 5633.30947936363 AVAX 47.530363567942 BTC 37.4349628188338 ETH 4.38430721548085 MATIC 2998.93083504765 SOL 61.95071552471 USDC 563.092513951059 Custody: BTC 0.39286869 USDC 30 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 195 | SLIMP, MARK [ADDRESS ON FILE] | Celsius Network LLC | 3520 | Earn: $71,876.93<br><br>Custody: $0.07<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ETH 22.079200<br>USDT ERC20 21473.817336<br>BTC 0.246439<br>COMP 2.471431<br>MATIC 2.588407<br>GUSD 1.880000<br>USDC 0.637588<br>BCH 0.00<br>DASH 88.060603<br>XLM 7187.334745<br>ZRX 1870.265451<br>CEL 487.280700<br>SNX 42.397010<br><br>Custody:<br>ETH 0.00040<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BCH 0.00209625561479436<br>BNT 0.379012046780814<br>BTC 0.246596641231682<br>CEL 487.705502335662<br>COMP 2.47211497989128<br>DASH 88.0849833005187<br>DOT 0.0408826817520887<br>EOS 0.000536678109590453<br>ETC 0.00011526216877665<br>ETH 22.0935789231282<br>GUSD 1.89149059708865<br>MATIC 2.59128953555334<br>SNX 42.4857854279893<br>USDC 0.638284207686762<br>USDT ERC20 21497.2561840491<br>XLM 7188.47833635159<br>ZRX 1870.41424139658<br><br>Custody:<br>ETH 0.000040216689482367<br>USDC 0.0000005066752323<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 196 | SMITH, NATHANIEL [ADDRESS ON FILE] | Celsius Network LLC | 3354 | Earn: $308,970.56 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 77313.5070312241 BTC 7.58324990495245 ETH 28.284509421029 LINK 0.716578781305011 MCDAI 0.0835516689103859 UNI 221.637658410939 USDC 22.3611383503348 Custody: BTC 0.01568366 ETH 30.83190475 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 197 | SMYTH, LUKEN [ADDRESS ON FILE] | Celsius Network LLC | 517 | Earn: $99,280.69 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 2.60231197854399 CEL 1283.80450812494 ETH 23.8104852417279 Custody: BTC 0.00743287187587103 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 198 | SOLOMON, JAMES R [ADDRESS ON FILE] | GK8 USA LLC | 29590 | Earn: $108,599.92<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 2387.9520674651<br>BTC 0.518664629940859<br>ETH 14.1893161540364<br>MATIC 250.518511710595<br>USDC 53470.2402230125<br>XLM 8838.34033286583<br>XRP 5767.071117<br><br>Custody:<br>BTC 0.09372609<br>DOGE 287.7<br>MATIC 490.5349051<br>SOL 10.688995<br>XLM 10000<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 199 | SPENCER, KIPCHOGE [ADDRESS ON FILE] | Celsius Network LLC | 3553 | Earn: $13,269.99<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BAT 1.90376786134947 BTC 0.00170530289979539 ETH 0.166398543172268<br><br>Custody: BAT 0.00000057926056672 BTC 0.000000762824062717 ETH 0.000000472286985216<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 200 | STRANE, TED [ADDRESS ON FILE] | Celsius Network LLC | 5043 | Earn: $200,027.82 <br><br> Custody: $63.18 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 2.991887 MATIC 37.423769 USDC 18.310883 <br><br> Custody: BTC 0.00277075974292259 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 5.75825189 <br><br> NonCrypto: $0.00 | Earn: AAVE 0.163507313734889 BTC 2.99312400727648 BUSD 0.19868595519141 ETH 0.00127782810190822 LINK 1.44635510189931 MATIC 37.4654506467493 USDC 18.3308700495149 <br><br> Custody: BTC 0.00277075974292259 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 5.75825189766522 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 201 | SUN, JAY [ADDRESS ON FILE] | Celsius Network LLC | 3521 | Earn: $156,797.66<br><br>Custody: $0.34<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.608923 ETH 23.123920 CEL 10427.26440 USDC 0.00006<br><br>Custody: SOL 0.008075 ADA 0.002391<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.000000940712201392 BTC 1.61297142757625 CEL 10485.240953189 ETH 23.2117437219765 SOL 0.000000002169114272 USDC 0.000061196367755807<br><br>Custody: ADA 0.00239178637076311 SOL 0.00807538714766135 USDC 0.0935287210627036<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 202 | SURMAI, CATHERINE LEE [ADDRESS ON FILE] | Celsius Network LLC | 2382 | Earn: $367,292.28<br><br>Custody: $2,691.96<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 28639.254000 BTC 6.121730 MATIC 69744.830346 ETH 21.464992 SOL 675.029475 SNX 6293.408805 DOT 2665.603496 AVAX 569.850653 LINK 1908.708469 USDC 7014.097760 ADA 11287.612246 KNC 700.043736 ZRX 986.773424 AAVE 0.119622 USDT ERC20 4.414851 LUNA 1099.911210<br><br>Custody: SOL 67.029475<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.119622739918211 ADA 11287.6122462552 AVAX 569.850653846153 BTC 6.12173051973174 CEL 28990.6851183799 COMP 3.16387996070006 DOT 2665.60349656845 ETH 21.4649920879602 KNC 700.04373839969 LINK 1908.70846957692 LUNC 1099.91121 MATIC 69744.8303468426 SNX 6293.40980547404 SOL 675.439626696704 USDC 7014.09776060484 USDT ERC20 4.41485168391306 ZRX 986.773424732824<br><br>Custody: SOL 67.02947584<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 203 | SYHAPANHA, AMELA CHANMANY [ADDRESS ON FILE] | Celsius Network LLC | 165 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4320.62888499444 BTC 1.20619931588455 MATIC 0.145505135351466 SOL 11.0514165434411<br><br>Custody: BTC 0.0015259 MATIC 0.00240637<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 204 | SYMANIETZ, DUANE [ADDRESS ON FILE] | Celsius Network LLC | 6440 | Earn:<br>$267,490.42<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>1INCH 382.764446041729<br>ADA 433.174589333326<br>BTC 1.12797221793501<br>CEL 15401.2433593584<br>DOGE 2829.70296143289<br>DOT 68.7013504193845<br>ETH 39.649459598772<br>MATIC 2755.21785522758<br>PAX 288.926427474343<br>SNX 585.636194041475<br>SOL 46.0716540830987<br>USDC 114665.361373868<br>XLM 233.518545393698<br><br>Custody:<br>CEL 13581<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 205 | TALAN, MAXIM [ADDRESS ON FILE] | Celsius Network LLC | 6466 | Earn: $202,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BCH 5.5265 BSV 5.327940 BTC 0.319501 ETC 209.934213 ETH 104.084444 SGB 172.186 USDC 61.923180 XRP 1127.301177<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 5.52654144254807 BSV 5.32793955856135 BTC 0.319688001264621 CEL 2.21812416790643 ETC 210.008701599027 ETH 104.144183394719 SGB 172.333602491307 USDC 61.990770524622 XRP 1127.30117747407<br><br>Custody: USDC 10<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 206 | TEANG, KIMPO [ADDRESS ON FILE] | Celsius Network LLC | 32905 | Earn: $33,165.68<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.405928 SOL 58.464272 ETH 1.310640<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $98,558.00 | Earn: ADA 1.74566827726056 AVAX 8.63117177338002 BTC 0.405927895749104 DOT 16.7338700900795 ETH 1.31064027538285 MATIC 731.043338064628 SOL 58.4642717913498<br><br>Custody: AVAX 0.730994152046783 BTC 0.04067791 SOL 11.026995<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 207 | THEIN, KYAW MIN [ADDRESS ON FILE] | Celsius Network LLC | 829 | Earn: $9,340,919.50<br><br>Custody: $8.27<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 6.621236 ZEC 2.029327 BTC 2.184110 ETH 0.075040 DASH 1.258184 SGB 595.849856 BNT 21.363650 USDC 0.313227 XLM 0.418452<br><br>Custody: LUNC 78423.545320<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 6.62518674004168 BNT 21.3818701552966 BSV 2.18480599625679 BTC 0.0953360113726323 COMP 3.05439705927946 DASH 1.25853249529069 EOS 167.916960037588 ETC 18.4370586082043 ETH 0.0751103788585872 MATIC 264.50487204086 OMG 0.000412899196363265 SGB 596.358021333692 SNX 71.2541462752127 USDC 0.313569368694591 XLM 0.418518969019724 ZEC 2.02948892817013<br><br>Custody: LUNC 78423.54532<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 208 | THOMAS, PURATHEPARAMPIL THOMAS [ADDRESS ON FILE] | Celsius Network LLC | 4311 | Earn: $82,386.62<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 40985.625538 USDC 110<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: MATIC 40985.6255381 USDC 110<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 209 | THOMPSON, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 4069 | Earn: $32,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 1.81258157476407<br>AVAX 0.0749962259396736<br>BTC 0.0348647032266998<br>DOT 0.354200525820675<br>ETH 0.00354817228325213<br>GUSD 264.264993817249<br>LUNC 5.05225827992966<br>MANA 0.0737188804612556<br>MATIC 5.16833704271826<br>SOL 0.0386367505928909<br>USDC 22.6395543403848<br><br>Custody:<br>AVAX 0.000192329219863328<br>DOT 0.187191378592075<br>ETH 0.000000625608113872<br>MATIC 0.00482072898209898<br>SOL 0.00128051010680792<br>USDC 0.019<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 0.487613626157657 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 210 | TOMOIAGA, LOAN [ADDRESS ON FILE] | Celsius Network LLC | 1122 | Earn:<br>$141,069.63<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>USDC 76717.218919<br>MATIC 51737.555486<br>DOT 1526.555486<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 3.44682489849387<br>AVAX 102.513809293109<br>BTC 0.00000128167813153<br>DOT 1528.70396380248<br>ETH 0.0142693572397295<br>LINK 246.153459574672<br>LTC 0.000040798071291112<br>MATIC 51795.1799415643<br>SNX 0.104000406295309<br>USDC 76800.9563940631<br>USDT ERC20 1.33111575110259<br><br>Custody:<br>BTC 0.000000005695996438<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 211 | TRAN, EDWARD [ADDRESS ON FILE] | Celsius Network LLC | 5226 | Earn: $77,077.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 2.68648676520501<br>ADA 0.000142648552915991<br>AVAX 10.4327796986714<br>BAT 0.000000000000000059<br>BTC 1.01131617015748<br>DOT 17.7222267293651<br>ETH 25.6315726726385<br>LINK 248.67116236757<br>MATIC 3082.41311485263<br>SNX 33.2213953901544<br>UNI 1.17617724399999E-09<br>USDC 2074.77546177105<br><br>Custody:<br>ADA 0.160772185878129<br>BAT 0.142768527397975<br>UNI 0.000002138726713614<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | CLAIM | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | QUANTITY | OBJECTION |
|---|---|---|---|---|---|---|
| 212 | TRETTIN, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 5664 | Earn: $77,660.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 351.102068366104<br>BUSD 8.98227030942285<br>ETH 13.2077717868383<br>LINK 0.18415644661105<br>LTC 0.0271672594166926<br>MATIC 54510.3062859658<br>USDC 1.33496902369792<br><br>Custody:<br>USDC 0.000000744780598344<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 213 | TRUPIANO, JOSEPH III [ADDRESS ON FILE] | Celsius Network LLC | 3101 | Earn: $150,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: UNI 1482.028743 SNX 570.575448 CEL 452.466600 MCDAI 31.713612 DOT 1.708678 LINK 9877.465929 ETH 40.728564 BTC 1.003266<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.00326645951891 CEL 538.27962208038 COMP 0.00940046659124947 DOT 1.70867820747725 ETH 40.7285643571241 KNC 1.87056010873391 LINK 9877.46592901189 LTC 0.0199800154623403 MCDAI 31.7136123357044 SNX 570.575447856938 UMA 0.133777640136585 UNI 1482.0287433437 USDC 3.06973186215382<br><br>Custody: USDC 0.000000703741866516<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 214 | TURBYFILL, GEORGE ERNEST [ADDRESS ON FILE] | Celsius Network LLC | 3714 | Earn: $0.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 268.921192357665 BTC 0.72839565052297 ETH 10.1843483217319 MATIC 1205.10498186523 SOL 54.4786634802188<br><br>Custody: ETH 2.19824154<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 215 | TUTTLE, MARK [ADDRESS ON FILE] | Celsius Network LLC | 44 | Earn: $380,767.19 Custody: $0.08 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000154780858925919 CEL 832.360575221961 ETH 54.0372431590981 USDC 308031.11168812 Custody: BTC 0.000000379950310157 CEL 0.000018384774647827 GUSD 0.0243556696022455 USDT ERC20 0.0510469640565621 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 216 | UNGERSMA, BRYCE [ADDRESS ON FILE] | Celsius Lending LLC | 4280 | Earn: $100,169.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.00332304351624955<br>AVAX 0.0121867296075436<br>BTC 0.1281580531372<br>COMP 0.000931209772016271<br>DASH 0.00103286860779094<br>ETH 2.5114588050099<br>LINK 0.0142999018887122<br>LUNC 0.0439920852073927<br>MATIC 1016.05567429034<br>MCDAI 0.0758601051836389<br>SNX 0.471849693644026<br>SOL 0.0208345998755753<br>USDC 0.00392051868286613<br><br>Custody:<br>AVAX 0.000006587171882486<br>ETH 0.0000092050028327728<br>LINK 0.000457067143627171<br>SOL 0.00005129092571957<br>USDC 1.29254685974351<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 1.97100365569956 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 217 | UNOVITS, F, MARK [ADDRESS ON FILE] | Celsius Network LLC | 3082 | Earn: $75,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 1INCH 307.329948346206 BTC 0.338079057131804 DOT 38.5795221044824 ETH 3.65880287067762 MATIC 6326.76916371027 SNX 64.1643452081828 USDC 3.25687173407526 ZRX 416.312910213058<br><br>Custody: BTC 0.00000096<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 218 | URIZAR, ADAN E [ADDRESS ON FILE] | Celsius Network LLC | 4979 | Earn: $41,071.40<br><br>Custody: $475.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 23589.451599 ETH 5.442523 XLM 14339.264391 USDC 1076.754492 LINK 145.498883 SGB 9485.540214<br><br>Custody: USDC 475<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.220190073094445 CEL 24.385536919585 ETH 5.44652526418867 LINK 145.498882961092 MANA 2104.64452228018 MATIC 23615.7251500601 SGB 9485.54021378791 USDC 1077.92977891118 XLM 14339.2643909545 XRP 0.000000725113615179<br><br>Custody: USDC 475<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 219 | USMAN, MUHAMMAD A [ADDRESS ON FILE] | Celsius Network LLC | 20456 | Earn: $33,000.00<br><br>Custody: $1,168.33<br><br>Withheld: 0<br><br>Custody: 0<br><br>NonCrypto: $30,000.00 | Earn: ADA 16458.58 SOL 50.679 BTC 15970 DOT 57.97<br><br>Custody: SOL 34.12<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $30,000.00 | Earn: ADA 16458.584598515 AVAX 70.6449227742433 BTC 0.0159701256248149 DOT 57.9775246945718 SOL 50.6795658709931<br><br>Custody: SOL 34.12899<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 220 | USTYMENKO, VADYM [ADDRESS ON FILE] | Celsius Network LLC | 1807 | Earn: $2,270,675.30<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 42.754195 USDC 98.27<br><br>Custody: BTC 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 42.7617602168444 USDC 98.3791409174266<br><br>Custody: BTC 0.00000052<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 221 | VAN POPPELEN, ROELAND [ADDRESS ON FILE] | Celsius Network LLC | 399 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 0.00 BTC 0.442477 ETH 1.184450<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.442249546828595 CEL 0.000006103442352653 ETH 1.18554893339111 LUNC 31.7513287415943<br><br>Custody: BTC 0.000462435703334201<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 222 | VANEGAS MACIAS, ALAN [ADDRESS ON FILE] | Celsius Network LLC | 4634 | Earn: $112,070.41 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 2046.007858 BTC 1.608030 DOT 2.461655 ETH 3.644334 SOL 43.729639 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 2047.30352494308 BTC 1.60872304578727 DOT 2.46503881533454 ETH 3.64721520313749 SOL 43.7557312283137 USDT ERC20 0.103671874027139 Custody: USDT ERC20 0.000000934551571762 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 223 | VAUGEOIS, KIMTAM [ADDRESS ON FILE] | Celsius Network LLC | 4390 | Earn: $278,421.01 Custody: $0.00 Withheld: $121.17 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 3.887927 ETH 111.0346521 USDC 363.57 Custody: 0.00 Withheld: ETH 0.065404 BTC 0.000458 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 3.88884978637277 ETH 111.034647855153 USDC 363.9672317127 Custody: BTC 0.000458886024387753 Withheld: ETH 0.0654040826530836 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 224 | VEATCH, DEREK [ADDRESS ON FILE] | Celsius US Holding LLC | 7521 | Earn: $68,015.76<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 3.96716672682295<br>BAT 2660.98763981511<br>BCH 2.90065742270966<br>BTC 0.528518128325139<br>CEL 13.3108903096905<br>COMP 6.67419889877568<br>DASH 10.7637927272346<br>ETH 14.0775572688339<br>KNC 793.036179230554<br>LINK 46.1461983979457<br>LTC 3.30939896964955<br>MATIC 21236.8142637586<br>MCDAI 0.0204563662158182<br>OMG 61.6235913830566<br>SGB 1121.54168670852<br>SNX 8.75841386760604<br>UMA 14.4149332043431<br>UNI 390.812547245834<br>XLM 4604.08300589272<br>XRP 514.337185022649<br>ZRX 371.020388234642<br><br>Custody:<br>ETH 0.55<br>MCDAI 70.3571635292245<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 225 | VIGORS, WILLIAM [ADDRESS ON FILE] | Celsius Network LLC | 5293 | Earn:<br>$177,945.55<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 0.27318885084885<br>BTC 1.0459966303024<br>CEL 45.9183129981433<br>DOT 0.000000000049072993<br>ETH 1.50410588474379<br>LUNC 65.4498149653182<br>MATIC 4.14927109962063<br>SOL 103.512879818851<br>USDC 2424.37360935678<br><br>Custody:<br>BTC 0.00717828278013282<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 1.91903650475224<br>ETH 8.97609486801361 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 226 | VO, QUOC [ADDRESS ON FILE] | Celsius Network LLC | 6068 | Earn: $84,756.66<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 101.541649<br>BSV 18.382307<br>BTC 0.682821<br>CEL 2252.753600<br>ETC 0.000067132104140517<br>ETH 30.107575<br>SGB 1727.065449<br>SNX 522.865046<br>UNI 200.176637<br>MATIC 9784.913913<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>1INCH 101.620816474839<br>BAT 0.892820922914645<br>BCH 0.00937714098824136<br>BSV 18.3881571372677<br>BTC 0.683151233199155<br>CEL 2254.80642185548<br>EOS 0.26332104854427<br>ETC 0.0000671321041405 17<br>ETH 30.126587683575<br>LINK 0.000176005692179604<br>LTC 0.000040841773110088<br>MATIC 9795.81219253447<br>MCDAI 0.000000256209513128<br>OMG 0.0034312285574180 7<br>SGB 1728.53835998392<br>SNX 523.95988028395<br>UMA 0.0810700409570689<br>UNI 200.255308284327<br>XLM 0.00016885119907369<br>XRP 0.328372268526239<br>ZEC 0.00570895145932047<br>ZRX 2.39675968830061<br><br>Custody:<br>ZRX 0.000000408882614683<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 227 | VU, MINH TIEN [ADDRESS ON FILE] | Celsius Network LLC | 3273 | Earn: $57,114.34 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 23.733618 BTC 1.012088 ADA 276.992487 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 277.167897559895 BTC 1.00568361837096 ETH 23.7490293302747 Custody: BTC 0.00686341798215511 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 228 | VUDAYAGIRI, KRISHNA C [ADDRESS ON FILE] | Celsius Network LLC | 8218 | Earn: $120,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000043 DOT 23.422616 ETH 26.264123 MATIC 1.827820<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000043133051904297 DOT 23.4548158146522 ETH 26.2810199476608 MATIC 1.82985614015096<br><br>Custody: BTC 0.0104568<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 229 | WAITE, CAMDEN ADIN [ADDRESS ON FILE] | Celsius Lending LLC | 4487 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 1<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.000886885805472635<br>ETH 0.000573614639729386<br>LINK 7.7136935755108<br>MATIC 3.25297191201439<br>SOL 0.0565009706345828<br>USDC 2.36360217677755<br>USDT ERC20 0.30235763414274<br><br>Custody:<br>BTC 0.000000004565548705<br>LINK 0.000018274792566687<br>SOL 0.00993127823287834<br>USDC 0.0019773979016442<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 1.17820575827642 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 230 | WASHINGTON, IASIA TYKETTA [ADDRESS ON FILE] | Celsius Network LLC | 5872 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.108317744570747<br>BTC 0.102715521599215<br>COMP 0.504228923703036<br>DOT 10.2176056745039<br>ETH 1.66549123148157<br>LTC 0.000586871968634951<br>MATIC 42.7998620540681<br>SNX 0.0607789592659448<br>USDC 0.180838290650443<br>XLM 0.0645013184059764<br><br>Custody:<br>USDC 0.000000846787045632<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 231 | WEBSTER, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 32198 | Earn: $120,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 48.6281844665104 BTC 0.000155347662548257 ETH 0.0137858624588725 LINK 0.904570915369264 USDC 805.299264560037 XLM 42.7361305437344 ZRX 1.53117551217284<br><br>Custody: ADA 0.000000944930300669<br><br>Withheld: 0.00<br><br>Collateral: ADA 132236.109345861 LINK 6739.22541002386 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 232 | WEITZEL, RANDALL J [ADDRESS ON FILE] | Celsius Network LLC | 8234 | Earn: $119,599.89<br><br>Custody: $196.11<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ETH 40.164975<br>BTC 2.176182<br>UNI 633.0125<br>USDC 2970.742856<br>LINK 408.499852<br>LTC 37.211735<br>AVAX 82.083532<br>MATIC 2181.242052<br>USDT ERC20 1451.968079<br>MCDAI 1127.991822<br>SNX 362.822449<br>CEL 884.891600<br>XRP 242.881394<br>SGB 1569.879545<br>SPARK 10177.786348<br><br>Custody:<br>AVAX 9.322723<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 82.1325091959608<br>BTC 2.17709858633549<br>CEL 885.662907444143<br>ETH 40.1895247395427<br>LINK 408.61294687045<br>LTC 37.2220374977774<br>MATIC 2183.67148451231<br>MCDAI 1128.79946811332<br>SGB 1571.21840179672<br>SNX 363.582168368539<br>UNI 633.261335973278<br>USDC 2973.98544685916<br>USDT ERC20 1453.55291479786<br>XRP 242.881394649434<br><br>Custody:<br>AVAX 9.32272294359894<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** |
| 233 | WESTENSKOW, ANDY [ADDRESS ON FILE] | Celsius Network LLC | 4040 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.49279138<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.13778452019668 USDC 118.720277667971<br><br>Custody: BTC 0.0035501763770612<br><br>Withheld 0.00<br><br>Collateral: 0.00 |

**BASIS FOR OBJECTION** (row 233): As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records.

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 234 | WESTON, ADAM [ADDRESS ON FILE] | Celsius Network LLC | 4498 | Earn:<br>$76,982.14<br><br>Custody:<br>$43,017.86<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 10725.228207<br>BTC 0.513178<br>DASH 10.71361598<br>ETH 0.517283<br>MATIC 9371.565499<br><br>Custody:<br>ADA 9559.848474<br>BTC 1.734657<br>CEL 125.830400<br>DASH 10.71361598<br>ETH 20.643097<br>MATIC 1450.28466171<br>SOL 45.875967593<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 13.7748449269472<br>ADA 10732.0201269278<br>BTC 0.513441535293702<br>ETH 0.517763332611121<br>LINK 174.640917434285<br>MATIC 9382.00339849752<br>USDC 3.69483327287978<br><br>Custody:<br>ADA 9559.848474<br>BTC 1.73465782<br>CEL 125.830463313283<br>DASH 10.71361598<br>ETH 20.6430975<br>MATIC 1450.28466171<br>SOL 45.875967593<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 235 | WHALEY, ANDREW GLENN [ADDRESS ON FILE] | Celsius Network LLC | 29162 | Earn: $78,933.17<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 5153.59342278212<br>BTC 0.357293932741194<br>CEL 2925.50800324062<br>DASH 0.00129204597987424<br>DOT 218.842370749466<br>EOS 0.00319099410260522<br>ETH 5.28391015489946<br>LINK 409.969952118193<br>LTC 6.59145597407843<br>MATIC 43290.4317062228<br>SGB 8675.79766830024<br>SNX 552.702012219577<br>USDC 1.48804573609246<br>XLM 6.42890039602384<br>XRP 0.000000032258251934<br>ZRX 0.00218407079268907<br><br>Custody:<br>LTC 0.52<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 236 | WILHELM, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 6957 | Earn: $100,265.71<br><br>Custody: $4,302.29<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 9770.334868 SOL 130.754378 DOT 452.593571 USDC 9.69700 ETH 22.253791 BTC 1.536639 SOL 130.754378<br><br>Custody: BTC 0.176081<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.53730363355971 DOT 453.215763348497 ETH 22.2682786181205 MATIC 9781.21690980269 SOL 130.832395450172 USDC 9.70728420058266<br><br>Custody: BTC 0.17608113<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 237 | WILLIAMS II, SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 6424 | Earn: $27,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.243149915451939 ETH 1.84223558714845 MATIC 1188.63860121739 SOL 98.0147496863556<br><br>Custody: BTC 0.00744684104436341<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 238 | WITHERSTINE, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 3067 | Earn: $53,758.79<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 1INCH 341.527629672111 ADA 1598.04954854102 AVAX 24.7637999198621 BAT 283.929798633609 BTC 0.585403727001033 CEL 379.563729334582 ETH 3.07605194475123 LINK 35.1575932096619 LTC 7.64540995736954 MATIC 2254.77676482244 SOL 40.6282406738653 UNI 16.6744939836283<br><br>Custody: AVAX 0.730116180417623<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 239 | WOLFORD, DOUGLAS H [ADDRESS ON FILE] | Celsius Network LLC | 7073 | Earn: $407,738.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 10.296431<br>LINK 16543.191482<br>ETH 47.982050<br>KNC 6839.9507<br>MATIC 6668.472173<br>UNI 511.5411855<br>BAT 10147.369292<br>AAVE 32.996001<br>SNX 878.653629<br>COMP 51.995898<br>AVAX 69.843059<br>DOT 77.339142<br>UMA 164.005503<br>USDT ERC20 19.595951<br>OMG 0.023107<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 33.0156891859522<br>AVAX 69.884732512856<br>BAT 10148.9838607231<br>BTC 10.2988327159443<br>COMP 52.0102933252368<br>DOT 77.4454629738147<br>ETH 48.0109030738931<br>KNC 6840.49487018081<br>LINK 16547.7715442659<br>MATIC 6675.89941061901<br>OMG 0.0231089463274094<br>SNX 880.493454460047<br>UMA 164.031598494745<br>UNI 511.742894408047<br>USDT ERC20 19.6173407212207<br><br>Custody:<br>BAT 0.000000292949077253<br>BTC 0.00000019<br>COMP 0.000000486900608991<br>ETH 0.000000926682577079<br>KNC 0.000000893202922546<br>LINK 0.000000995405819295<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 240 | WOOD, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 5225 | Earn: $522,288.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: LINK 10042.26602847 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: LINK 2.13416606226214 Custody: LINK 10042.26602847 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 241 | WORDEN, NATHAN [ADDRESS ON FILE] | Celsius Network LLC | 2006 | Earn: $117468.10<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 36<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00117234519013624 ETH 36.4686122228552<br><br>Custody: ETH 0.0679638704064919<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 242 | YAM, MAN CHI [ADDRESS ON FILE] | Celsius Network LLC | 5080 | Earn: $6,650.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 255.674353 BCH 4.112123 BTC 0.566594 ETH 3.271069<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 255.83626290611 BCH 4.11293443018146 BTC 0.559222053854265 ETH 3.27371723658794<br><br>Custody: BTC 0.00765559963106401<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 243 | YAN, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 4817 | Earn: $73,850.84<br><br>Custody: $149.16<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.144508 ETH 14.199711 MATIC 1777.796516 UNI 52.831007<br><br>Custody: BTC 0.006531<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 246.386824907135 BSV 0.30735403298315 BTC 2.1454121640994 EOS 213.604251629668 ETH 14.2091753081479 LINK 40.8311083636248 LTC 3.5115435264638 MATIC 1779.77659751199 UNI 52.8517700609146 USDC 22.6413308198492<br><br>Custody: BTC 0.0065307<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 244 | YANG, JIACHAO [ADDRESS ON FILE] | Celsius Lending LLC | 4517 | Earn: $42,404.71<br><br>Custody: $2,595.29<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.068495 ADA 6166.467117 ETH 1.393845 CEL 140.436600 USDC 2.007306 UNI 0.084760<br><br>Custody: BTC 0.111304<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 6170.37213006762 BTC 1.06897548325963 CEL 142.592382388991 ETH 1.39384482449542 UNI 0.084759988489078 USDC 2.00949700140446<br><br>Custody: BTC 0.111303539772826<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 245 | YEN, JAMES [ADDRESS ON FILE] | Celsius Network LLC | 2335 | Earn: $22,400.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.0105538061296776<br>BTC 0.000000306879139037<br>DOT 285.393027780621<br>ETH 0.000008833782221199<br>MATIC 7596.57533419827<br>SOL 61.6237692596103<br>USDC 0.035854727386827<br>USDT ERC20 0.22170007251728<br>WBTC 0.000000242535112202<br><br>Custody:<br>BTC 0.000000000242812854<br>USDC 0.000000708184093003<br>USDT ERC20 0.000000673246727579<br>WBTC 0.000000000987861814<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 246 | YOU, YANG [ADDRESS ON FILE] | Celsius Network LLC | 387 | Earn: $100,404.80 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BCH 0.000848839063807169 BTC 0.998141535712679 ETH 37.434122410172 LINK 52.7626045365361 LTC 0.00483606143459639 USDC 586.517458081929 XLM 2.22080566315296 ZEC 0.00031362961915641 ZRX 3631.17673247908 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BCH 0.000848839063807169 BTC 0.998141535712679 ETH 37.434122410172 LINK 52.7626045365361 LTC 0.00483606143459639 USDC 586.517458081929 XLM 2.22080566315296 ZEC 0.00031362961915641 ZRX 3631.17673247908 Custody: BCH 0.000000003116204702 LTC 0.000000005633191865 XLM 0.000000000981648181 ZEC 0.000000008080544285 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 247 | YU, THERESA [ADDRESS ON FILE] | Celsius Network LLC | 5877 | Earn: $250,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 9091 BTC 0.53864 ETH 11.39 MATIC 22810<br><br>Custody: BTC 0.28114<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 9361.48995482917 BTC 0.855029091955375 ETH 11.8118971129885 LINK 608.436398008833 MATIC 24168.1003376273<br><br>Custody: BTC 0.00717703349282296<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 248 | ZABINSKI, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 2601 | Earn: $50,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 12.6 XRP 24030.7 BTC 0.11 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AAVE 0.000715497771505782 ADA 6033.3959055863 BTC 0.116359855029375 ETH 12.640219892442 MATIC 0.016206259248204 MCDAI 0.000012429050802287 SNX 0.312490749964858 XRP 24030.748517 <br><br> Custody: MCDAI 3128.30579884514 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 249 | ZIMMERMAN, DYLAN [ADDRESS ON FILE] | Celsius Network LLC | 9993 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00125821036419497 ETH 9.17349665180877<br><br>Custody: BTC 0.10056598 ETH 1.56913168<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

**Exhibit B**

**Redline**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
                              :

In re:                         :        Chapter 11
                              :

CELSIUS NETWORK LLC, *et al.*,[1]    :        Case No. 22-10964 (MG)
                              :

        Post-Effective Date Debtors.    :        (Jointly Administered)
                              :        **Re: Docket No. 7701**
----------------------------------------------------------------x

## ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S THIRD OMNIBUS OBJECTION TO CERTAIN INACCURATELY SUPPORTED CLAIMS

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator") for entry of an order (this "Order") modifying the claims identified on **Schedule 1** pursuant to sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, all as more fully set forth in the Objection; and upon the Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated February 1, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection

---

[1] The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

is in the best interests of the above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "Debtors," and after the Effective Date, the "Post-Effective Date Debtors," as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Inaccurately Supported Claim on **Schedule 1** attached hereto is hereby modified to reflect the amount under the corresponding heading labeled "Modified," which match the amounts listed in the Debtors' Schedules and Books and Records for such claims.  Any amounts in excess of the amounts reflected under the heading labeled "Modified" are hereby disallowed and expunged.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **Schedule 1** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim listed on **Schedule 1**.  Any stay of this Order shall apply only to the contested

matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2024

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

**<u>Schedule 1</u>**

**Inaccurately Supported Claims**

Celsius Networks LLC Case Number 22-10964
Third Omnibus Objection for Inaccurately Supported Claims

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 1 | AGUILAR, RALPH [ADDRESS ON FILE] | Celsius Network LLC | 5654 | Earn: $48,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.42 ETH 4.5 MATIC 1100 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.43032259209653 DOT 0.0660300740170658 ETH 4.71829365894298 LINK 0.00973076895787955 MATIC 1020.23135927431 Custody: DOT 32.4648172137616 MATIC 100 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 2 | ANDERSON,MARY ES [ADDRESS ON FILE] | Celsius Network LLC | 2264 | Earn: $155,280.13<br><br>Custody: $244.87<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 270.099425 BTC 4.051166 ETH 36.959193<br><br>Custody: AVAX 10.2409638554216<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 270.260585699958 BTC 4.05257349838914 ETH 36.9819778431003<br><br>Custody: AVAX 10.2409638554216<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 3 | ANGUIANO, BRENDA J [ADDRESS ON FILE] | Celsius Network LLC | 32210 | Earn: $190,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.186250 ETH 12,124309 SOL 156.147534 MATIC 1405.339770 ADA 1233.347088 AVAX 14.606741 DOGE 1575.642107 LUNC 63.315573<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1233.34708841834 AVAX 14.6067414384145 BTC 1.18625043642918 DOGE 1575.64210672824 ETH 12.124309330064 LUNC 63.3155732746822 MATIC 1405.33977023983 SOL 156.147534312934<br><br>Custody: AVAX 7.47597513847663 BTC 0.74744616 ETH 4.9377758 SOL 78.435217413<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 4 | ANUMALASETTY, VIJAYA KUMAR [ADDRESS ON FILE] | Celsius Network LLC | 4341 | Earn: $22,480.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 18.55635114 ADA 3638.4 USDC 8993.19 USDT ERC20 2701.638843 LINK 1009.01341 BTC 0.001070641<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 3716.51028629976 BTC 0.000003900628836406 ETH 3.066504176028 LINK 0.0409164059648221 USDC 118.184929034268 USDT ERC20 15.2330968790575<br><br>Custody: BTC 0.000000001887871699 LINK 0.000000565897324184<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 5 | AUSTIN, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 1601 | Earn: $23,404.39<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 83.4002376032063<br>AVAX 25.3978938495747<br>BNT 254.128689305962<br>COMP 10.9820093175991<br>EOS 25.3152265122228<br>LUNC 50.8442897259459<br>SNX 95.2304939042551<br>SUSHI 42.5876846732675<br>USDC 7460.07633449575<br>XRP 349.5<br>ZEC 30.0775858935714<br><br>Custody:<br>CEL 48.4510592806006<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 6 | AZAR, LIANNE [ADDRESS ON FILE] | Celsius Network LLC | 32964 | Earn: $91,687.55  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: SPARK 91687.549933  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 0.88105173812191 CEL 0.866201201577845 ETH 0.000095464692061695 SGB 15.8319442193 USDC 0.299797712783848 XLM 0.600105484540101 XRP 0.000000527668652781  Custody: USDC 0.066 XLM 0.000000008296279819  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 7 | BALTZ, JUSTIN [ADDRESS ON FILE] | Celsius KeyFi LLC | 962 | Earn: $149,026.17 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BCH 17.8609374803525 BSV 0.52518275 BTC 1.04058792284481 CEL 1807.38674603737 USDC 52256.9215172401 <br><br> Custody: USDC 24989.596768 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 8 | BARNES, RONALD G JR. [ADDRESS ON FILE] | Celsius Network LLC | 4945 | Earn: $16,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 0.102331884664725 USDC 0.473076235728409<br><br>Custody: ETH 0.00725938087283061<br><br>Withheld 0.00<br><br>Collateral: ETH 3.88845375716962 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 9 | BARR, KENNETH MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 105 | Earn: $98,810.63 Custody: $1,189.37 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.267521 LINK 263.066764 MATIC 1277.849379 ETH 11.177289 PAX 1.023151 Custody: SOL 17.984134 ETH 0.314501 DOT 40.661241 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.268395856408194 ETH 11.2215749720592 LINK 263.491974533961 MATIC 1286.17493937119 PAX 1.02968323808219 USDC 10329.947908704 Custody: DOT 40.6612410974 ETH 0.31450113 SOL 17.984134031 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 10 | BARRETT, BRYAN [ADDRESS ON FILE] | Celsius Network LLC | 9364 | Earn: $798,382.24<br><br>Custody: $34,617.76<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 655179.02 BTC 5.015990 ETH 17.101514 DOT 727.800 SOL 50.412097 AVAX 12.76<br><br>Custody: USDC 33,571 ETH 0.574338 DOT 0.084003 SOL 0.014 AVAX 0.020420<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 12.7682692050866 BTC 5.01855159028963 DOT 728.801477294391 ETH 17.1127893349289 PAXG 0.00866892879956532 SOL 50.4421732663 USDC 655894.153723896<br><br>Custody: AVAX 0.020420182753948 DOT 0.0840032215 ETH 0.57413862 SOL 0.014006027 USDC 33751<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 11 | BARRY, TIM [ADDRESS ON FILE] | All Debtors | 29584 | Earn: $70,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.447335035809673 <br><br> Custody: BTC 0.000014016974719685 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 12 | BARTLETT, GREGORY [ADDRESS ON FILE] | Celsius Network LLC | 8363 | Earn: $24,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.0965610478245224 BTC 0.298193352347207 DOT 0.0123292131138943 LINK 0.0406758618858633 MATIC 0.0883032595781919 USDC 0.0978338025470137 XRP 5192 Custody: ADA 0.000123 DOT 0.0009964013 LINK 0.000265203798670647 MATIC 0.000346033934253441 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 13 | BERG, IAN [ADDRESS ON FILE] | Celsius Network LLC | 10127 | Earn: $38,796.76 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 7.78549515 ADA 4105.2 DOT 22.247 UNI 64.47616412 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.0 0 | Earn: BAT 0.0284844120246131 BTC 2.35317881287153 CEL 0.196050165834864 ETH 3.12248374822233 GUSD 15886.1746141925 LINK 1.94537239820311 XLM 0.0128708345636623 ZEC 0.0572136877081495 Custody: XLM 0.000000035049713087 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 14 | BERKOWITZ, HOWARD PHILIP [ADDRESS ON FILE] | Celsius Network LLC | 9187 | Earn: $250,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 11.7903175206384<br>BTC 4.71817973097255<br>CEL 451.400597605171<br>ETH 26.7023386088667<br>LINK 0.12404132199282<br>USDC 54766.891631286<br><br>Custody:<br>ADA 0.000552929630999574<br>LINK 0.000061607524375809<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 15 | BESTAFKA, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 213 | Earn: $100,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 2.5 ETH 3.5 GUSD 15000 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 1.01170558670048 ETH 16.4712966764711 SOL 68.0231039784103 <br><br> Custody: ETH 1.17664447 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 16 | BHINDER, GURLEEN [ADDRESS ON FILE] | Celsius Network LLC | 11883 | Earn: $6,077.39 <br><br> Custody: $836.15 <br><br> Withheld: $0.00 <br><br> Custody: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.277252477886888 MATIC 927.631315492969 USDC 0 <br><br> Custody: BTC 0.01759711 MATIC 797.9493352 USDC 0 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.277252477886888 MATIC 927.631315492969 <br><br> Custody: BTC 0.01759711 MATIC 797.9493352 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 17 | BRAUNSTEIN, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 3871 | Earn: $81,963.94  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: ETH 30.138803 BTC 1.286569 CEL 47.80110  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: AAVE 20.9261060271838 BAT 2271.16335971003 BCH 10.3683792766334 BSV 42.3631252826235 BTC 0.841990705951516 CEL 4789.91552376053 COMP 21.032776907227 DASH 0.0480547060211574 DOT 500.0383043072 ETH 25.5593373327523 KNC 677.044356877146 LINK 279.679280378763 LTC 44.8338671466211 MATIC 1384.95125080501 OMG 535.564822768159 SGB 1.32516451242338 SNX 425.76544951106 USDC 5.7355534351083 XRP 8.66841691699155 ZEC 0.015639802611945  Custody: DASH 0.000000006977902319  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 18 | BRENNEMAN, KENDAL [ADDRESS ON FILE] | Celsius Network LLC | 3647 | Earn: $30,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 401.549584389468 BTC 0.20598553266392 ETH 4.13880994988197 SOL 3.04099249165436 USDT ERC20 0.291140386064358 Custody: BTC 0.00731493221496147 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 19 | BREVARD, JOHN [ADDRESS ON FILE] | Celsius Lending LLC | 2537 | Earn: $98,800.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 2981.10378491282 BTC 0.0420950769328376 ETH 1.89420972917829 LINK 40.0913088173209 MATIC 1922.77496859434 USDC 266.515934873038 Custody: 1INCH 76.2 ADA 109.8 BSV 6.53522583 DOT 34 ETC 11.10180699 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 20 | BROADNAX, KELVIN [ADDRESS ON FILE] | All Debtors | 29489 | Earn: $29,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.542178623337728 BTC 0.00023461846652516 ETH 15.5891297627968 SNX 2.59692239818948 USDC 0.449470836864631 Custody: BTC 0.000000001127811976 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 21 | BROWER, ELENA PAIGE [ADDRESS ON FILE] | Celsius Network LLC | 10146 | Earn: $293,899.90<br><br>Custody: $6,100.10<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 62.36 BTC 5.47 LINK 2,540 XRP 3,714 CEL 121<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00324630084003495 ADA 0.106577682256629 BTC 5.21546694536657 ETH 62.4008104092133 LINK 2541.29915636004 XRP 3714.54376932461<br><br>Custody: BTC 0.26076 CEL 121.471529052028<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 22 | BRYANT, BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 3681 | Earn: $58,772.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 18447.206838 BTC 0.330230 GUSD 6317.720000 ETH 4.571828 SGB 50722.018152 ADA 1011.934881 MATIC 1065.011857 AVAX 20.386124<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1015.679305207 AVAX 20.4571933110078 BTC 0.331344378970751 DOT 0.000000186874780749 ETH 4.59204119956992 GUSD 6358.06460254103 LUNC 0.000012724460862003 MATIC 1071.95071979027 SGB 50974.9089142026 USDC 18564.9858689376<br><br>Custody: DOT 0.0784479906542345 LUNC 20.2428235511707<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 23 | BURNS, ROBERT THOMAS III [ADDRESS ON FILE] | Celsius Network LLC | 7789 | Earn: $16,271.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000880921991902441 ETH 0.00495698227840807<br><br>Custody: BTC 0.000000415103175849<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 24 | CARIDAD, YASMANI DELGADO [ADDRESS ON FILE] | Celsius Network LLC | 1756 | Earn: $14,656.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 18.0097263831914 BTC 0.000010401745163995 ETH 4.08158151341133 LINK 0.000035424100643317 LTC 0.00476766691020617 MATIC 0.00870416222002706 USDC 0.186771699949088<br><br>Custody: USDC 0.000000415860480641<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 25 | CASIMIR, MARCUS [ADDRESS ON FILE] | Celsius Network LLC | 1880 | Earn: $91,326.17<br><br>Custody: $240,935.21<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 91326.17<br><br>Custody: BTC 8.79058<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000509676809660608 CEL 0.00641809832137596 ETH 1.99146915278999E-07 USDC 91898.3589584513<br><br>Custody: AVAX 0.01024 ETH 0.000163883259010025<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 26 | CASTILLO, RYAN VINCENT [ADDRESS ON FILE] | Celsius Network LLC | 9816 | Earn: $570,447.31  Custody: $0.02  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: BTC 25.893547 MATIC 201.084997  Custody: MATIC 0.000406 BTC 0.0000000  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: BTC 25.8984301361697 MATIC 201.308556133334 USDC 0.273348614427971  Custody: BTC 0.00000081 MATIC 0.000406114807247463 USDC 0.421  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 27 | CHANG, HWA [ADDRESS ON FILE] | Celsius Network LLC | 9578 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.00234826389896106<br>COMP 0.0546290062419889<br>EOS 0.218689843187684<br>ETC 0.0690831446368474<br>LINK 0.0316115604068254<br>XLM 0.802382245117985<br>ZEC 0.00275151311321687<br><br>Custody:<br>EOS 216.07298787656<br>ETC 114.749518887565<br>LINK 67.2895098991537<br>XLM 2977.25342561388<br>ZEC 20.3987040585598<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 28 | CHANG, SARAH [ADDRESS ON FILE] | Celsius Network LLC | 9577 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.00297573342673309<br>COMP 0.0978491109451007<br>EOS 0.222605982906131<br>ETC 0.0413058497107879<br>LINK 0.0297893870589758<br>XLM 0.618620435302581<br>ZEC 0.00276773392304866<br><br>Custody:<br>EOS 219.286072413633<br>ETC 68.5108854521675<br>LINK 63.3483904042735<br>XLM 2290.62848418652<br>ZEC 20.5038251227468<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 29 | CHEATHAM, YURISA [ADDRESS ON FILE] | All Debtors | 22614 | Earn: $120,422.91 Custody: $133.29 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.334330 ETC 0.004375 ETH 0.000076 MATIC 0.540118 USDC 1.242683 Custody: ETH 0.122487 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.0852634285017196 BTC 0.334330811903758 EOS 0.0102028843963257 ETC 0.0043756025471559 ETH 0.000076335551517738 MATIC 0.540118376413793 USDC 1.24268320969721 XLM 0.126662220362026 Custody: ADA 0.000000952963349943 EOS 0.000466903819226895 ETH 0.12248715361351 USDC 0.000000159080623463 XLM 0.000000042831072764 Withheld: 0.00 Collateral: BTC 0.102472140386832 ETH 0.735605127167736 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 30 | CHERRINGTON, ADAM [ADDRESS ON FILE] | Celsius Network LLC | 7505 | Earn: $46,370.78 Custody: $831.61 Withheld: $0.00 Collateral: $831.61 NonCrypto: $0.00 | Earn: ETH 2.519022 BTC 0.216522 ADA 5254.963272 Custody: ETH 0.444567484136282 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 5258.29106055326 BTC 0.216668487756862 DOT 1.05938942585841 ETH 2.52120113440396 LINK 0.0367715285311013 LTC 0.00507579327605302 MATIC 2.2867094284404 XTZ 0.999991843383192 Custody: ETH 0.444567484136282 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 31 | CHIPKIN, JARED [ADDRESS ON FILE] | Celsius Network LLC | 4324 | Earn: $163,294.67<br><br>Custody: $205.33<br><br>Withheld: $0.00<br><br>Collateral: $21,000<br><br>NonCrypto: $0.00 | Earn: AAVE 11.684445 BTC 0.154117 CEL 95.3964 LINK 1523.926013 USDC 10.116988<br><br>Custody: ETH 0.000002 USDC 225.328<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.887313<br><br>NonCrypto: $0.00 | Earn: AAVE 11.6914165642312 BTC 0.154238209575085 CEL 95.479564075065 LINK 1524.34791963213 USDC 10.128031389224<br><br>Custody: ETH 0.000002 USDC 225.328<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.88731201669381 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 32 | CHIU, EDMOND [ADDRESS ON FILE] | Celsius Network LLC | 4349 | Earn: $42,835.96<br><br>Custody: $219.04<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 127.474700 ETH 13.602515 BTC 0.602637 MATIC 4423.568804 SOL 41.060343 LINK 0.123916<br><br>Custody: ETH 0.130764<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.60293568311647 CEL 127.58581230149 ETH 13.6116081291346 LINK 0.123950560828387 MATIC 4428.49570383188 SOL 41.0848432144339<br><br>Custody: ETH 0.13076436960964<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 33 | CIRIC, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 7702 | Earn: $21,531.00<br><br>Custody: $438.78<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>SGB 231.328515<br>XRP 2360.794780<br>BCH 1.809765<br>LTC 2.637954<br>ETH 2.287710<br>USDC 3263.588468<br>BTC 0.122550<br><br>Custody:<br>ETH 0.107984<br>USDC 97.040029<br>BTC 0.008077<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BCH 1.81012300373716<br>BTC 0.122659672262278<br>ETH 2.2897452792428<br>LTC 2.63868450951908<br>SGB 231.565835835097<br>USDC 3267.15070254101<br>XRP 2360.79478000937<br><br>Custody:<br>BTC 0.00807762<br>ETH 0.10798451<br>USDC 97.040029<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 34 | CLASSEN, CRAIG [ADDRESS ON FILE] | Celsius Lending LLC | 6814 | Earn: $41,114.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.33 Custody: 0.00 Withheld: 0.00 Collateral: BTC 0.38 NonCrypto: $0.00 | Earn: ADA 3990.18545540044 BTC 0.332136111036402 DOT 42.7907457052681 ETH 1.01635313915136 MANA 256.97051603479 MATIC 3190.62199845735 USDC 1.79588608473317 Custody: USDC 100 Withheld: 0.00 Collateral: BTC 0.3882741215298 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 35 | COBBS, SHAWN [ADDRESS ON FILE] | Celsius Network LLC | 2369 | Earn: $8,567.91<br><br>Custody: $7,432.09<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.002641 SOL 49.572601 DOT 43.899874 MATIC 7086.622163<br><br>Custody: SOL 0.454793 BTC 0.0105864 ADA 318.418576 BTC 0.105864<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00264340643413229 DOT 43.9602245483293 MATIC 7094.51512867648 SOL 49.6021799692474<br><br>Custody: ADA 540.011193 BTC 0.10586419 ETH 2.84572149 SOL 0.454793479 USDT ERC20 318.418576<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 36 | COLYER, GARY [ADDRESS ON FILE] | Celsius Network LLC | 8320 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BUSD 8.71756277477165 ETH 16.7895086511901 SGB 4922.3839852115<br><br>Custody: ETH 0.0536735177451809<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 37 | COMER, KEVIN ALAN [ADDRESS ON FILE] | Celsius Network LLC | 17226 | Earn: $114,383.10  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: AAVE 1.54307772588659 BAT 0.649670621831072 BTC 0.000660581366906271 CEL 6335.1885840922 ETH 0.0267958306090102 KNC 473.485358452462 LINK 500.944084983996 LTC 45.7912828101949 SNX 1558.49701455519  Custody: BTC 0.000000007160155266  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 38 | CONWAY, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 3975 | Earn: $91,541.45 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.2505567479739 DOT 0.073092964414864 LINK 0.0288489803772691 MATIC 1099.66390173709 SOL 136.29046265434 USDC 0.460885238244232 Custody: BTC 0.000462493944351005 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 39 | COONEY, JASON [ADDRESS ON FILE] | Celsius Network LLC | 5952 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.00403965709706987<br>BTC 0.271229233872862<br>COMP 0.000870528137083636<br>DOT 0.0607611901504874<br>ETH 5.70098921645708<br>LINK 0.0223623768752597<br>MATIC 0.00428542798542021<br>MCDAI 0.0293492128538122<br>USDC 0.223407485950244<br>XLM 0.26319209259757<br><br>Custody:<br>DOT 0.000000000076686997<br>USDC 0.001<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 40 | CORTEZ, SETH [ADDRESS ON FILE] | Celsius Network LLC | 5359 | Earn: $60,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 10547.7750428694 BCH 0.000263089288299616 BTC 0.0885994939757203 ETH 6.62786733212707 LINK 563.277486805378 LTC 0.000702941424190363 MANA 0.193473415648063 MCDAI 58.5120331243053 PAXG 2.79320654789079 SGB 408.128689441727 SNX 0.81265791259279 XRP 4513.87331355362 Custody: BCH 0.00000000458409255 LTC 0.000000006028521661 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 41 | CRISPINO, FLORMELYN [ADDRESS ON FILE] | Celsius Network LLC | 6282 | Earn: $35,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 4454.6322796313<br>AVAX 26.9483683696382<br>BTC 0.00125069759837808<br><br>Custody:<br>ADA 1101<br>DOGE 9280<br>ETH 2.06<br>LTC 16.3<br>SOL 20.4<br>UNI 95<br>XLM 9397<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 42 | CUNNINGHAM, MARGARET FRANCES [ADDRESS ON FILE] | Celsius Network LLC | 29279 | Earn: $161,628.67<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 4.25402580834669 CEL 1.11752937755361 COMP 5.64651605396026 ETH 22.3475370123371 USDC 607.249733930926<br><br>Custody: ETH 0.208184<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 43 | DAVIDSON, JAXSON [ADDRESS ON FILE] | Celsius Network LLC | 1903 | Earn: $40,905.84<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.09957841969699E-06 ETH 0.000011408496324504<br><br>Custody: BTC 0.000000007377944674 ETH 2.74591802045386<br><br>Withheld 0.00<br><br>Collateral: ETH 23.4902189653276 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 44 | DAVIES, TRAVIS [ADDRESS ON FILE] | Celsius Network LLC | 8635 | Earn: $30,582.05<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.447444985222658 AVAX 40.8051122911372 BTC 0.1778090680757 ETH 3.10521952466447 PAXG 3.1134056740968 SNX 54.9526377799317<br><br>Custody: BTC 0.00696702275894101<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 45 | DAY, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 5367 | Earn: $94,876.65<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 19.624785 USDC 31328.939010 BTC 0.799862 USDT ERC20 7527.345692 CEL 4219.339900 DOT 36.101578 AVAX 7.390364 SNX 43.106231<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 7.394773114981 BCH 0.000000007295946873 BTC 0.799723284828465 CEL 4223.18471972564 DOT 36.1512082857191 ETH 19.6376331793482 LTC 0.000000821887383421 LUNC 6.83300011239542 SNX 43.196491262997 USDC 31363.1348042588 USDT ERC20 7535.56185175882<br><br>Custody: BTC 0.00051354725353682<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 46 | DE BOER, MAARTEN [ADDRESS ON FILE] | Celsius Network LLC | 3708 | Earn: $5,2478.22 Custody: $465.86 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.235078 ETH 15.696597 USDC 1.003004 Custody: USDC 465.861054 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.23562451741155 ETH 15.7069957650718 USDC 1.00409914434381 Custody: USDC 465.861054 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 47 | DELROCCO, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 7891 | Earn: $256,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 4.01663229762218 COMP 0.000191663130985055 DASH 46.6765498953455 EOS 0.0251092209232629 ETH 15.7151398608807 LTC 141.794905965154 OMG 0.00371718472867308 SNX 1.94141974824413 USDC 7758.69137757577 USDT ERC20 149.39590800955 XLM 0.381732315234126 XRP 3119.908 Custody: BTC 0.000411786121734524 Withheld: 0.00 Collateral: BTC 5.35103130603287 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 48 | DENSMORE, BENJAMIN [ADDRESS ON FILE] | Celsius Network LLC | 4168 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 2.160258 MATIC 1916.190453 AVAX 16.839214 USSDC 0.482565<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.501597<br><br>NonCrypto: $0.00 | Earn: AVAX 16.8492613541676 BTC 0.0000101611798123 DOT 0.0410769954223859 ETH 2.1622134106727 MATIC 1918.32467542094 USDC 0.483092579662739<br><br>Custody: BTC 0.000000002795900258<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.501597125174685 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 49 | DICK, BARRY J [ADDRESS ON FILE] | Celsius Network LLC | 4483 | Earn: $115,643.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 3.831 ETH 10.56 LINK 353 MATIC 2367 XLM 5000 AAVE 5 UNI 57 DASH 9 ZRX 1241 SGB 706 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 5.3529989307543 BSV 0.123123650274734 BTC 3.83270329666388 DASH 8.99113190413322 ETH 9.50122494674337 LINK 353.08848749281 LTC 0.00331451806861202 MATIC 2369.52249599903 OMG 0.00739273284725815 SGB 707.094990625956 UNI 57.0445824310741 XLM 5000.57556316327 XRP 0.000000976213958191 ZRX 1240.66046674136 Custody: ETH 1.06538094875446 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 50 | DIZON, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 1230 | Earn: $24,680.36<br><br>Custody: $319.64<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.431528 MATIC 1066.587201<br><br>Custody: ETH 0.199571<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.14635177842632 BAT 0.0581361072789933 BTC 0.431758571650224 COMP 0.0419826072100546 ETH 0.00000038650808577 MANA 0.0451444658913394 MATIC 1067.77514835405 MCDAI 0.0395771699582343 UNI 0.0159244954450017 USDC 0.00348771531761186 XLM 0.382898162413335 XRP 0.000000083069665461<br><br>Custody: ETH 0.199571292968507<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 51 | DOMBROSKI, STANLEY [ADDRESS ON FILE] | Celsius Network LLC | 5977 | Earn: $73,786.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.00261794361666787<br>BTC 1.78521731505511<br>DOT 0.46990110366127<br>ETH 10.1241068318459<br>LINK 0.113185057897557<br>LUNC 109.793681604019<br>MATIC 3.50755930943869<br>SOL 373.653196123818<br>USDC 1.72281501886343<br><br>Custody:<br>BTC 0.0001281<br>MATIC 0.00642109140798341<br>SOL 0.07182<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 52 | DUBE, JONATHAN [ADDRESS ON FILE] | Celsius Network LLC | 8963 | Earn: $31,866.53 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.182613616452738 Custody: BTC 0.0424222426021047 ETH 0.00463329 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 53 | DUKES, DEREK [ADDRESS ON FILE] | Celsius Network LLC | 5543 | Earn: $236,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.806202113404339 BUSD 70545.8402022917 CEL 49.1161370245586 ETH 22.0753085871888 LINK 0.36943681647981 MATIC 3217.10600088034 SGB 2087.21069830237 SNX 0.232146693230383 UNI 0.193874643405656 USDC 22.397799275921 XLM 1.19378769982326 XRP 7.45703692945895 Custody: USDC 0.00000077038549369 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 54 | DURNIN, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 1755 | Earn: $47,713.02  Custody: $2,286.98  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: ETH 17.266960  Custody: ETH 1.469912  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ETH 17.2783378762331  Custody: ETH 1.46991193  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 55 | ELCONIN, MARK [ADDRESS ON FILE] | Celsius Network LLC | 1307 | Earn: $ 47,550.95 Custody: $0.05 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 10591.2150201139 BTC 0.00183951119361814 CEL 0.0557267889929657 DOT 2330.23646162134 MATIC 6017.73517000875 SOL 401.9023826042 USDC 0.000078765875537528 Custody: BTC 0.000000375217510249 CEL 0.00002012205838103 USDC 0.0483902145358081 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 56 | ELVIR, GABRIEL [ADDRESS ON FILE] | Celsius Network LLC | 6450 | Earn: $29,628.59<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 21523.3633072679 BTC 0.0206523464921056 ETH 3.06956628294298<br><br>Custody: CEL 45.3384308500181<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 57 | ESCOBAR, DALLAN ANDRES [ADDRESS ON FILE] | All Debtors | 24774 | Earn: $0.00 <br><br> Custody: $58,330.10 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $83,000 | Earn: 0.00 <br><br> Custody: ETH 29.25 BTC 0.345 ADA 46000 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $83,000.00 | Earn: 0.00 <br><br> Custody: ADA 0.000000105058521813 ETH 1.25663311219243 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 58 | FREEMAN, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 8921 | Earn: $68,743.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.0065613817106 ETH 8.28797020501753<br><br>Custody: BTC 0.00276769<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 59 | FRIDMAN, DMITRI [ADDRESS ON FILE] | Celsius Network LLC | 4957 | Earn: $40,201.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00106236860799668 MATIC 44200.5423306575 USDT ERC20 3.86625738960237<br><br>Custody: USDT ERC20 7.601888<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 60 | FUSMAN, ALEX [ADDRESS ON FILE] | Celsius Network LLC | 8652 | Earn: $137,754.86<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.579265<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.67413824672032 GUSD 26.6128113681656<br><br>Custody: GUSD 0.00290333527306307<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 61 | GALAS, ADAM A [ADDRESS ON FILE] | Celsius Network LLC | 5991 | Earn: $108,492.05 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.034594 ETH 0.991781 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 2.03545626544491 CEL 132.40973150042 ETH 0.992701416770917 USDC 0.282546462159248 Custody: DOT 0.00000081 SOL 0.000000347 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 62 | GIACOMOZZI, MARCO [ADDRESS ON FILE] | Celsius Network LLC | 4035 | Earn: $81,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 10.462353 BTC 0.531583 USDC 1894.091427 CEL 0.428800 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000777133294488769 CEL 238.060066159544 ETH 15.4604656159533 LINK 0.0237944592642297 MATIC 21290.5942245215 SGB 200.872166266223 UNI 0.01786263782286 USDC 0.990293273106572 XRP 0.000000214652404597 Custody: BTC 0.000000003204902947 LINK 0.910412635746057 USDC 0.000000853742291782 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 63 | GIBSON, LOUIS [ADDRESS ON FILE] | Celsius Network LLC | 8565 | Earn: $23,923.55<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.393743962089097<br>BTC 0.319703931873755<br>DOT 0.0461309708663438<br>ETH 0.430793680269325<br>SOL 1.04650280745443<br>USDC 1.60804560840684<br><br>Custody:<br>ADA 0.000004461176462234<br>DOT 0.000000000065328439<br>USDC 0.00000049965053968<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 64 | GILL, TANVIR [ADDRESS ON FILE] | Celsius Network LLC | 1015 | Earn: $60,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.64711463229638 ETH 0.000002482825427989<br><br>Custody: ETH 0.00193110311583871<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 65 | GILMORE, SPENCER [ADDRESS ON FILE] | Celsius Network LLC | 4499 | Earn:<br>$70,600.00<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 11.2168747965922<br>BTC 0.0390755539030757<br>ETH 0.00185350683547832<br>LINK 545.427809348414<br>SOL 30.1837465166303<br><br>Custody:<br>BTC 0.03455537<br>LINK 404.72881924<br>SOL 19.90870085<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 66 | GONCALVES, LEONARDO BATISTA [ADDRESS ON FILE] | Celsius Network LLC | 5681 | Earn: $14,261.02<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $19,554.98<br><br>NonCrypto: $0.00 | Earn: CEL 376.7645 ETH 12.44319 USDC 115.165882<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.96749<br><br>NonCrypto: $0.00 | Earn: CEL 380.484078245048 ETH 2.05894720377006 USDC 115.165822741848<br><br>Custody: BTC 0.000000087774099382 ETH 0.000000827994540678 LTC 0.000000342383883984<br><br>Withheld 0.00<br><br>Collateral: BTC 0.967489507007185 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 67 | GORE, JONATHAN DAVID [ADDRESS ON FILE] | Celsius Network LLC | 7838 | Earn: $125,220.51<br><br>Custody: $831.49<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 60.121807 BTC 1.137603<br><br>Custody: ETH 0.497403096486809<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.13811198412915 ETH 60.1573436648884<br><br>Custody: ETH 0.497403096486809<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 68 | GOULART, CHRISTOPHER F [ADDRESS ON FILE] | Celsius Network LLC | 9332 | Earn: $17,810.45<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.351957087549685 CEL 46.9176469712656 XRP 1500.8924150829<br><br>Custody: BTC 0.01<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 69 | GRANT,JOSHUA [ADDRESS ON FILE] | Celsius Network LLC | 7243 | Earn: $49,999.99<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 1.325091<br>ETH 8.799220<br>MATIC 5852.918712<br>CEL 342.490200<br>SNX 158.711805<br>USDC 0.021983<br>LINK 0.021983<br>XRP 0.353870<br>EOS 0.016200<br>XLM 0.118808<br><br>Custody:<br>BTC 0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 1.32567239710169<br>CEL 342.78874640188<br>EOS 0.0162882123543956<br>ETH 8.80531594683947<br>LINK 0.0219887585592023<br>MATIC 5859.43759904904<br>SNX 159.044134002444<br>USDC 0.420535766507626<br>XLM 0.118826601638627<br>XRP 0.353870329347154<br><br>Custody:<br>BTC 0.000000222729197034<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 70 | GRASSO, SALVATORE STEVEN [ADDRESS ON FILE] | Celsius Network LLC | 2092 | Earn: $21,175.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00067112656716361 BTC 0.519754888332153 ETH 0.0509649670927789 USDC 0.973000700170581<br><br>Custody: BTC 0.0331175<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 71 | GRIERSON, JAMES [ADDRESS ON FILE] | Celsius Network LLC | 1822 | Earn: $25,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 6.18 ADA 279 BTC 0.00001 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 278.57239689601 BTC 0.000001374096147708 ETH 6.17512948376873 XLM 42.4555228701227 <br><br> Custody: ETH 0.000002582517079732 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 72 | GROSS, ERIC A [ADDRESS ON FILE] | Celsius Network LLC | 6044 | Earn: $58,526.42<br><br>Custody: $5,116.59<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 1.37794267942781<br>AVAX 110.073536309103<br>BAT 708.944236752837<br>BCH 0.459235540331992<br>BNT 69.1977313387874<br>BTC 0.781370914023978<br>CEL 1611.83723412769<br>ETH 9.05862234803408<br>LINK 377.657404744463<br>LTC 7.93598662711693<br>LUNC 0.00699216488336985<br>MANA 67.8875655653907<br>MATIC 8479.14450563141<br>MCDAI 331.283829052641<br>OMG 73.2786439636433<br>PAXG 1.15312737665498<br>SGB 661.296251756439<br>SNX 346.582463336838<br>UNI 58.319872695492<br>USDC 2524.82424890842<br>USDT ERC20 985.771370861775<br>XRP 2.39709134275267<br><br>Custody:<br>BTC 0.101287687731983<br>LUNC 5.73457679748684<br>MATIC 0.00444606109790736<br>USDC 2759.888<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 73 | GUERRA, JOSE [ADDRESS ON FILE] | All Debtors | 29535 | Earn: $80,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.00101226820545 DOGE 4351.46688722616 ETH 13.2435833789852 LINK 242.39347086194 LTC 9.32889369775394<br><br>Custody: BTC 0.02950647 ETH 0.407933299230748<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 74 | HAN, SUN JUNG [ADDRESS ON FILE] | Celsius Network LLC | 4959 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.40509045057358 ETH 3.97966828934983 LINK 0.0281482910903441 LUNC 0.00327311180257217 MATIC 0.0907663037004995<br><br>Custody: BTC 0.30542645 LINK 0.000001487868401406 LUNC 0.000009346563925609 MATIC 0.000643929194906544 USDC 0.009<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 75 | HARDING, KINA [ADDRESS ON FILE] | Celsius Network LLC | 1623 | Earn: $30,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.218436675010517 ETH 0.337905029967432 LTC 1.69612416622372 Custody: USDC 1000 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 76 | HARVEY, JOSEPH E [ADDRESS ON FILE] | Celsius Network LLC | 6748 | Earn: $158,099.96<br><br>Custody: $161.13<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 80.061046<br>DOT 129.400842<br>ADA 611.561135<br>LINK 20.164897<br>GUSD 0.010000<br>CEL 47.884400<br>LUNC 88.865891<br>USDC 101824.951203<br>BTC 0.864569<br>ETH 10.457210<br>SNX 1590.915358<br>SOL 105.113462<br><br>Custody:<br>XLM 1033.707624<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 611.938410213428<br>AVAX 80.1088166277643<br>BTC 0.86496996886122<br>CEL 47.9261709257686<br>DOT 129.578733262482<br>ETH 10.4643410172293<br>GUSD 0.0123422124202866<br>LINK 20.1704804577045<br>LUNC 88.8658915221426<br>SNX 1594.24659777507<br>SOL 105.176180705312<br>USDC 101936.093973611<br><br>Custody:<br>XLM 1033.7076245<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 77 | HAVA, ELAN [ADDRESS ON FILE] | Celsius Network LLC | 1533 | Earn: $71,659.00  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: AVAX 288.475961480256 ETH 0.746490392895914 MANA 3225.85187307561 SNX 4706.34699389757 SOL 63.9072688412723 USDC 5.06290842677172  Custody: ETH 8.73838457623038 SNX 1165.34137488081  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 78 | HAWK, NEAL [ADDRESS ON FILE] | Celsius Network LLC | 7787 | Earn: $27,800.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.520005867091148 MATIC 3493.42313512956 USDC 0.462896908332393 Custody: UST 304.948202 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 79 | HELLER, SHARON [ADDRESS ON FILE] | Celsius Network LLC | 2759 | Earn: $112,609.22<br><br>Custody: $21.04<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 54.280717 BTC 1.009924<br><br>Custody: BTC 0.000961<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 2.14157447707414 ADA 5040.30740804576 AVAX 22.3329545955116 BTC 1.01038188566176 COMP 2.16237515525495 DASH 10.0531153275458 ETH 54.3130378579906 LINK 79.4011359990034 LTC 7.39665091373081 LUNC 27.2420433842601 MATIC 427.859716811155 SNX 51.918116340447 SOL 5.78446329800451 UNI 131.990368067988 XTZ 192.423399799216 ZEC 15.8801061124737<br><br>Custody: AVAX 1.1142061281337 BTC 0.000960507553649788<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 80 | HETHERINGTON, MARK L [ADDRESS ON FILE] | Celsius Network LLC | 5207 | Earn: $81,320.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.323454<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0218696602395244 BTC 2.32442788256237 ETH 0.00112649062023397 MATIC 17.9000334577665<br><br>Custody: BTC 0.00000069<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 81 | HILL, ADAM [ADDRESS ON FILE] | Celsius Network LLC | 32211 | Earn: $10,874.00  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 0.150617577580973 BAT 0.053579955946332 BTC 0.000042533253835005 DOT 0.0175207089652335 EOS 0.00546956810559234 ETH 0.000153351626383288 LTC 0.00166512816701067 MATIC 0.349754042077856 USDT ERC20 0.0876196560530391  Custody: ADA 406.403927858511 BTC 0.000000413137000025 DOT 0.000000289880278684 EOS 0.00355723375280499 ETH 0.000000003279479781  Withheld 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 82 | HOGEN, GEORGE [ADDRESS ON FILE] | Celsius Network LLC | 1726 | Earn: $100,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 46728.1422325 SGB 7647.130251 XLM 8962.9794849 XRP 50011.361217 SPARK 49577.598551<br><br>Custody: DOGE 100725<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 46757.7336547904 SGB 7653.65203140832 XLM 8964.4056066043 XRP 50011.3612170888<br><br>Custody: DOGE 100725<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 83 | HOLTZE, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 8693 | Earn: $79,225.01 Custody: $10,774.99 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 19.746039 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.06502248534312 ETH 19.7589629599504 USDC 21356.9515299361 USDT ERC20 1.68605945387474 Custody: USDC 10774.998694 USDT ERC20 0.000000344931890813 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 84 | HOURIHAN, BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 4202 | Earn: $358,823.22<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.38579529642158 ETH 1.27809492524942 USDC 0.470145800716203<br><br>Custody: BTC 0.0276605708605852 ETH 0.000035360238290666<br><br>Withheld: 0.00<br><br>Collateral: BTC 9.40787883234481 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 85 | HUANG, JOE [ADDRESS ON FILE] | Celsius Network LLC | 8523 | Earn: $25,955.52  Custody: $44.48  Withheld: $0.00  Collateral: $5,000.00  NonCrypto: $0.00 | Earn: MATIC 14632.164554 CEL 1066.481600 BTC 0.084666 AVAX 55.760104 ADA 1121.494316 USDT ERC20 1.177061  Custody: AVAX 0.870514 USDT ERC20 20.290000  Withheld: 0.00  Collateral: BTC 0.577751  NonCrypto: $0.00 | Earn: ADA 1122.20451998358 AVAX 55.7933748339479 BTC 0.0847512417829952 CEL 1067.45347996408 MATIC 14648.4616227031 USDT ERC20 1.17834626599094  Custody: AVAX 0.870514391075607  Withheld 0.00  Collateral: BTC 0.577750816073027 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 86 | IMPERIAL DEFENDERS SUPER FUND [ADDRESS ON FILE] | Celsius Network LLC | 7092 | Earn: $25,719.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 5.346192 BTC 0.196157<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.171758520457514 ETH 5.35013467004415<br><br>Custody: BTC 0.0245374238657447<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 87 | IRELAND, JUSTIN [ADDRESS ON FILE] | Celsius Network LLC | 1361 | Earn: $180,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.763069 ETH 53.437855 LINK 3062.355043 MATIC 7474.801248 Custody: BTC 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 2.76421654195921 ETH 53.4607125194515 LINK 3063.20287174495 MATIC 7483.12656119645 Custody: BTC 0.0000001 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 88 | JAHNKE, ROGER [ADDRESS ON FILE] | Celsius Network LLC | 2268 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ADA 7279.290253 BTC 0.241682079562684 ETH 2.06121324<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 89 | JAMES, MARK [ADDRESS ON FILE] | Celsius Network LLC | 1503 | Earn: $56,694.29 Custody: $356.71 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 5.11171356221218 ADA 0.101797357152917 AVAX 61.2445790772301 BTC 0.319984209494526 DOT 103.140329684326 ETH 29.8045009242167 MATIC 1.80810245820721 SNX 206.938316112271 USDC 0.0639343298066842 XLM 356.705064414403 Custody: AVAX 7.31720659121437 BTC 0.00779310547975239 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 90 | JENKINS, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 1855 | Earn: $60,500.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.734656137674669 ETH 9.52692043973951 USDC 1.86483552678516 Custody: USDC 0.000000314447902546 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 91 | JEONG, JIYOON [ADDRESS ON FILE] | Celsius Network LLC | 1053 | Earn: $50,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.001208 ETH 0.455473 GUSD 0.06 MATIC 18587.452554 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.00120979852912913 ETH 0.455896072221821 GUSD 0.0637904870813193 MATIC 18608.1549592885 Custody: GUSD 0.00003767144272035 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 92 | JIA, WENKAI [ADDRESS ON FILE] | Celsius Network LLC | 6264 | Earn: $20,044.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: USDC 20044<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 93 | JIMENEZ, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 9772 | Earn: $56,064.13 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 21.45568576 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ETH 21.8111955550794 Custody: BTC 0.0163803728454844 ETH 0.49933959373362 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 94 | JOHNSON, HAMMOND BRANCH [ADDRESS ON FILE] | Celsius Lending LLC | 2848 | Earn: $100,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.033455 CEL 85.723600 ETH 8.518629 USDC 9885.317796<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0330097439747505 CEL 85.7983453666761 ETH 8.52455009891049 USDC 9896.10770245216<br><br>Custody: BTC 0.000479037491084678<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 95 | JONES, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 19110 | Earn: $28,562.41<br><br>Custody: $3,736.98<br><br>Withheld: $0.00<br><br>Custody: $0.00<br><br>NonCrypto: $46,631.42 | Earn: BTC 0.710275142551129 SNX 0.639902161479142 USDC 14439.8435039067<br><br>Custody: BTC 0.0000002 USDC 3736.97<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $46,631.42 | Earn: BTC 0.710275142551129 SNX 0.639902161479142 USDC 14439.8435039067<br><br>Custody: BTC 0.0000002 USDC 3736.97<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 96 | JONES, TRAVIS DEACON [ADDRESS ON FILE] | Celsius Network LLC | 29344 | Earn: $7,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0448196367957797 ETH 0.532820222456381 MATIC 3688.62962905047 USDC 217.199028982818<br><br>Custody: BTC 0.00302679<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 97 | KAM, CHECK [ADDRESS ON FILE] | Celsius Network LLC | 3694 | Earn: $459,955.44<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 14.504775 ETH 65.565755 USDC 458.874860<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 14.5078459019807 ETH 65.6042888378218 SGB 2353.97331030308 USDC 459.375726425375 XRP 287.840761556562<br><br>Custody: USDC 0.000000304705570427<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 98 | KELLER-LYNN, CAROLINE [ADDRESS ON FILE] | Celsius Network LLC | 9083 | Earn: $49,872.88<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 63585.0625 ETH 0.002051 USDC 0.373585<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: CEL 63650.5609380043 ETH 0.00205316660149916 USDC 0.373993491310568<br><br>Custody: USDC 0.000000712392174903<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | CLAIM | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 99 | KENDALL, MONICA [ADDRESS ON FILE] | Celsius Network LLC | 4566 | Earn: $85,930.49<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 14.280802663934<br>BTC 1.95156055589916<br>CEL 43.8830485400221<br>DOT 88.5466044920529<br>ETH 23.2561305274938<br>LINK 67.2840361485864<br>SOL 19.9300392101278<br>USDC 106.661449536326<br>ZRX 1367.70622612533<br><br>Custody:<br>USDC 0.000000807129063269<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 100 | KESHWANI, RUMEER [ADDRESS ON FILE] | Celsius Network LLC | 8378 | Earn: $110,494.40 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.23862035 CEL 74455.9804 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.615975836318161 BTC 0.207442762661134 CEL 74504.8925045333 ETH 0.352624719241533 LINK 59.7095831710402 MATIC 3.35558365385597 USDC 8.77768541104573 Custody: BTC 0.03132 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 101 | KINNEY, BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 5629 | Earn: $112,132.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 10.1512586613435 ADA 388.932657592507 AVAX 18.1082649214572 BTC 0.254378675320595 DOGE 199.033609450679 ETH 3.62587265974415 LINK 9.57780487468373 MATIC 830.022148625229 SGB 464.115976682856 SNX 0.248554444966874 UNI 1.0074536646625 XLM 2701.09932505391 Custody: BTC 0.00000046 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 102 | KNIGHT, PAUL [ADDRESS ON FILE] | Celsius Network LLC | 9158 | Earn: $1,127,532.43<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 62534.39795 BTC 2.0510307 DOT 1269.31 ETH 102.738086 LINK 2053.934975 LTC 573.221048 ZEC 33.07692 KNC 2000<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 62573.9988396167 BTC 2.05117355577448 DOT 1771.73919827315 ETH 101.296257470176 LINK 2054.50361410056 LTC 573.379476893781 ZEC 33.0795517265889<br><br>Custody: ETH 1.5 KNC 2000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 103 | KOFMAN, MICHAEL [ADDRESS ON FILE] | Celsius Network Inc. | 3150 | Earn: $87,141.99<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 32.706270 BTC 1.420366 DOT 1222.403903<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 238.506023886143 BTC 1.42098535379996 DOT 1224.08437580306 ETH 32.7267128179043 USDC 103.566906728297 USDT ERC20 125.755192975648<br><br>Custody: USDT ERC20 0.000000073390426068<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 104 | KWAN, SIU KEI [ADDRESS ON FILE] | Celsius Network LLC | 118 | Earn: $169,542.96 Custody: $0.00 Withheld: $0.00 Collateral: $20,866.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: BTC 0.900738 NonCrypto: $0.00 | Earn: BTC 6.3023074519757 CEL 48.0634382604567 ETH 14.3235228553268 GUSD 62.6637575469686 USDC 11388.5592551731 Custody: GUSD 0.00156281957315838 Withheld 0.00 Collateral: BTC 0.900738605656638 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 105 | LABRIOLA, NATALIE [ADDRESS ON FILE] | Celsius Network LLC | 104 | Earn: $388,655.00<br><br>Custody: $445.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 339503.88089 ETH 6.587581<br><br>Custody: USDC 445<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 5068.08962751275 BTC 0.243691413453123 ETH 6.59229778939539 USDC 339874.452163244<br><br>Custody: LUNC 176.769 USDC 445<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 106 | LADE, TERRANCE [ADDRESS ON FILE] | Celsius Network Inc. | 6717 | Earn: $1,984,764.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: MATIC 101217.232982 ETH 58.009934 XLM 284085. 610425 MANA 36467.240846 ZRX 104038.168476 UNI 4218.312987 BTC 1.016388 DOT 3131.862933 AVAX 777.292457 ADA 10194.392030 XTZ 2388.158818 COMP 62.794777 SNX 932.305266 USDC 21.011985 LINK 0.395573 LPT 0.000027 Custody: BTC 0.015101 Withheld: 0.00 Collateral: 0.00 NonCrypto: | Earn: ADA 10200.8477896161 AVAX 777.756243557477 BTC 1.016848848238 COMP 62.8121621063546 DOT 3136.16839125405 ETH 58.0443076316636 LINK 0.395682876771328 LPT 0.00002669 MANA 36468.6914398712 MATIC 101329.967105124 SNX 934.257433254102 UNI 4219.97081145998 USDC 21.034920268522 XLM 284130.811850613 XTZ 2389.73955479513 ZRX 104046.445336043 Custody: BTC 0.015101 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 107 | LAST, WOLTER [ADDRESS ON FILE] | Celsius Network LLC | 5809 | Earn: $128,034.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 0.146552843375547<br><br>Custody: AAVE 26.961￼<br>BTC 3.39354825987739￼<br>COMP 1.9654180995526￼<br>ETH 12.63740763￼<br>MANA 57.37279448￼<br>MATIC 0.00049548<br><br>Withheld: USDC 1000.036701<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 108 | LESHOCK, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 7324 | Earn: $180,397.22 Custody: $228.78 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 4.812763 ETH 33.958734 GUSD 22.8 Custody: ETH 0.12031154033567 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 4.81429157156313 ETH 33.9798672993913 GUSD 22.8348380668137 USDC 11.0179597417561 Custody: ETH 0.12031154033567 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 109 | LEUNG, ALICE [ADDRESS ON FILE] | Celsius Network LLC | 37 | Earn: $194,384.82<br><br>Custody: $3,877.74<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.003028<br>COMP 0.00004<br>ETH 8.659113<br>MATIC 221512.667227<br>USDC 10893.151566<br>XLM 10310.654091<br><br>Custody:<br>ETH 2.843832<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.00303151089189135<br>COMP 0.000043127774460948<br>ETH 8.66512187991617<br>MATIC 221759.384466924<br>USDC 10905.0415309793<br>XLM 10312.2946396912<br><br>Custody:<br>ETH 2.84383191380347<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 110 | LIANG, TREVOR [ADDRESS ON FILE] | Celsius Network LLC | 7125 | Earn: $35,598.63<br><br>Custody: $510.88<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.00817996515357223 AVAX 196.702448598338 BCH 0.00010468728377255 BTC 0.172804199961696 CEL 47.2032545055803 ETH 10.6899425628065 LINK 345.908968179322 SOL 59.4155438939506 USDC 0.000075347989299904<br><br>Custody: BTC 0.02120002<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 111 | LIOCE, NICK [ADDRESS ON FILE] | Celsius Network LLC | 5350 | Earn: $67,342.38 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.54964148912145 ETH 12.0075431796632 LINK 192.716947660517 Custody: BTC 0.34496 ETH 1 LINK 99 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 112 | LISNER, JASON MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 33024 | Earn: $24,400.90 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.507724 DOT 17.281768 USDT ERC20 1.361898 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.507723754922483 DOT 17.2817678358045 USDT ERC20 1.36189808529525 Custody: SOL 49.534524484 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 113 | LIU, CHINHUA [ADDRESS ON FILE] | Celsius Network LLC | 2998 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.351143845081573 ETH 4.25865494214676 MATIC 1545.83984437906<br><br>Custody: BTC 0.0171693556187292 MATIC 1297<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 114 | LOUIS, PAUL [ADDRESS ON FILE] | Celsius Network LLC | 32485 | Earn: $166,648.47<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $500,000.00 | Earn:<br>1INCH 2904.0348902657<br>AAVE 0.0229580830222686<br>ADA 22636.6855370929<br>AVAX 340.433052370073<br>BAT 0.022958<br>BTC 2.60586494269225<br>CEL 158.831879523288<br>DOT 1142.69079039988<br>ETH 38.6859162745627<br>LINK 1088.42126702053<br>LTC 0.00983872047709548<br>LUNC 83.9810143605971<br>MATIC 35322.73023853<br>PAX 233.974266539065<br>SOL 503.130245714513<br>SUSHI 1791.89451629574<br>USDT ERC20 13.41481367085<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $500,000.00 | Earn:<br>1INCH 2904.0348902657<br>AAVE 0.0229580830222686<br>ADA 22636.6855370929<br>AVAX 340.433052370073<br>BAT 1.8196963382615<br>BTC 2.60586494269225<br>CEL 158.831879523288<br>DOT 1142.69079039988<br>ETH 38.6859162745627<br>LINK 1088.42126702053<br>LTC 0.00983872047709548<br>LUNC 83.9810143605971<br>MATIC 35322.73023853<br>PAX 233.974266539065<br>SOL 503.130245714513<br>SUSHI 1791.89451629574<br>USDT ERC20 13.41481367085<br><br>Custody:<br>USDT ERC20 0.000000569191853538<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 115 | LUI, EDWARD [ADDRESS ON FILE] | Celsius Network LLC | 1747 | Earn: $81,928.24<br><br>Custody: $24,968.27<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ETH 7.225213<br>DOT 946.492508<br>BTC 0.253873<br>AAVE 16.638667<br>DOT 310.178840<br>MATIC 10483.719760<br><br>Custody:<br>BTC 0.454080<br>ETH 9.744711<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.00018561322320196<br>ETH 0.00517996249279093<br><br>Custody:<br>BTC 0.000000006146491399<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 116 | LUNDQUIST, JOSEPH EDWARD | Celsius | 5676 | Earn:<br>$457,249.14<br><br>Custody:<br>$64,515.18<br><br>Withheld: | Earn:<br>AAVE 31.308385<br>ADA 66920.058543<br>AVAX 106.116088145078<br>BAT 9486.503924<br>BTC 7.307812<br>COMP 4.87149318082646<br>DASH 41.1585469393206<br>DOT 805.125346<br>EOS 210.40127729165<br>ETC 54.7244046911094<br>ETH 108.590420<br>KNC 1195.18204528067<br>LINK 1449.708298<br>LTC 11.1296421759215<br>MATIC 13199.072006<br>SNX 741.367108293531<br>SOL 63.9111852381192<br>UNI 343.199240<br>USDT ERC20 10098.425409<br>XLM 9849.33736311344<br>ZEC 48.6198482216105<br>ZRX 15047.730122 | Earn:<br>AAVE 31.3270667625564<br>ADA 66962.4367206756<br>AVAX 106.116088145078<br>BAT 9488.0133405578<br>BTC 7.30973758075278<br>COMP 4.87149318082646<br>DASH 41.1585469393206<br>DOT 806.23217424902<br>EOS 210.40127729165<br>ETC 54.7244046911094<br>ETH 108.6526404749<br>KNC 1195.18204528067<br>LINK 1450.10965726213<br>LTC 11.1296421759215<br>MATIC 13213.7729206903<br>SNX 741.367108293531<br>SOL 63.9111852381192<br>UNI 343.334119871267<br>USDT ERC20 10109.4479234075<br>XLM 9849.33736311344<br>ZEC 48.6198482216105 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 116 JOSEPH EDWARD [ADDRESS ON FILE] | Network LLC | 3876 | $0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | ZRX 15047.730122<br><br>Custody:<br>ADA 47203.401406<br>AVAX 47.74544802<br>BAT 2419.22441968<br>BTC 0.69382<br>COMP 17.09152935<br>DOT 46.068486261<br>LPT 305.99770943<br>MATIC 582.613552<br>SOL 40.331134823<br>UNI 753.68190984<br>XLM 7579.8274028<br>XRP 20019.64147<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto: | ZEC 48.0190482210163<br>ZRX 15048.9272598587<br><br>Custody:<br>ADA 47203.401406<br>AVAX 47.74544802<br>BAT 2419.22441968<br>BTC 0.69383262<br>COMP 17.09152935<br>DOT 46.068486261<br>LPT 305.99770943<br>MATIC 582.6135526<br>SOL 40.331134823<br>UNI 753.68190984<br>XLM 7579.8274028<br>XRP 20019.64147<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 117 | LY, JOHNATHAN [ADDRESS ON FILE] | Celsius Network LLC | 789 | Earn: $508,420.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.234471806330994 USDC 0.0527165414502584<br><br>Custody: BTC 0.000000009251256206<br><br>Withheld: 0.00<br><br>Collateral: BTC 8.90151858541919 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 118 | MACHADO, BLAKE [ADDRESS ON FILE] | Celsius Network LLC | 834 | Earn: $116,706.42  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 0.333043622863012 AVAX 27.078296836095 BTC 1.0020206152415 DOT 35.6077341574968 ETH 23.5285033935604 MANA 381.678789112918 MATIC 49.1130323397238 SOL 0.213656871451345 USDC 8.23548164658532 USDT ERC20 0.249509933949424  Custody: USDT ERC20 275.632922379708  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 119 | MAGHBOULEH, SHAWN [ADDRESS ON FILE] | Celsius Network LLC | 5930 | Earn: $100,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.243213264975805 ETH 4.68298071735572 USDC 4.76768327122239 USDT ERC20 46.3729013833658<br><br>Custody: ETH 15.5029631577684 USDC 0.000000744094475332 USDT ERC20 0.000000113162950121<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 120 | MARCH, JASON ERIC [ADDRESS ON FILE] | Celsius Network LLC | 433 | Earn: $88,183.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 3086.27076794212 BTC 0.807055615267628 DOT 130.873887324462 ETH 5.95201396211443 LTC 34.3787506508628 MATIC 4216.7098669049 SOL 22.7439908667389 Custody: AVAX 36.219 BTC 0.005064 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 121 | MARTINCAVAGE, ALLEN II [WILL MARTIN] [ADDRESS ON FILE] | Celsius Network LLC | 6108 | Earn: $58.000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.76334738589422 ETH 10.4436610272122 GUSD 0.00647358830656408 USDC 3.7390672902646<br><br>Custody: GUSD 0.00191954512865536 USDC 0.00000070396917711<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 122 | MARTINEZ, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 7984 | Earn: $71,885.32 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 32.472139 SOL 153.044 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 4.73958806020851 BTC 0.000382059065278848 CEL 0.64467791222276 DOT 0.578688641531606 ETH 32.4924539719587 MATIC 9.3475425087934 SOL 153.135685799605 USDC 0.197932456800301 Custody: BTC 0.000000077249810428 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 123 | MASSA, OMAR [ADDRESS ON FILE] | Celsius Network LLC | 3376 | Earn: $23,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0815975854859646 ETH 0.00143776886663086 LINK 0.0315266818083413 SNX 0.229489472013631 USDC 0.000437143275329254 Custody: ETH 1.15438270008971 LINK 0.521045807816301 SNX 0.000000359511049021 USDC 0.000000027778448714 Withheld 0.00 Collateral: BTC 0.265763641819195 ETH 3.50296052009873 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 124 | MATEJEK, ANTON [ADDRESS ON FILE] | Celsius Network LLC | 1342 | Earn: $20,983.58 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000001347659957761 ETH 5.02842884709894 LINK 0.00919248286066667 MATIC 8.43332972240686 MCDAI 0.0153134565849405 Custody: BTC 0.000000004018059756 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 125 | MCDANIEL, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 5072 | Earn: $45,113.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 8.42904080703589E-05 ETH 0.00000046016268999 Custody: ETH 0.000000019941609118 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 126 | MCGUFFIN, ALLIE [ADDRESS ON FILE] | Celsius Network LLC | 4516 | Earn: $40,645.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.463719582814316 ETH 1.62688518963068<br><br>Custody: LINK 14.38708479<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 127 | MCGUFFIN, JERRY DON [ADDRESS ON FILE] | Celsius Network LLC | 5606 | Earn: $530,243.48<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 10.1662119001938<br>BTC 4.70775037974296<br>DOT 318.774386309685<br>ETH 28.3609907591394<br>LINK 59.3260049811801<br>LUNC 6.25601130136595<br>MATIC 2445.14670739745<br>SOL 138.083961634504<br><br>Custody:<br>BTC 0.000963859129333297<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 128 | MCGUIRE, CHARLES [ADDRESS ON FILE] | Celsius Network LLC | 4118 | Earn: $150,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 22029.7703158122<br>BTC 0.555600344410717<br>CEL 982.051503074155<br>DOT 130.993098534679<br>ETH 25.8962509629324<br>LINK 711.819506683225<br>MATIC 5566.61733741867<br>SOL 378.547051482739<br>USDC 2.64749984071591<br>XLM 2.47397820350695<br>XRP 0.000723<br><br>Custody:<br>BTC 0.00001802<br>ETH 0.000000064701626521<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 129 | MEADOWS, BLAISE [ADDRESS ON FILE] | Celsius Network LLC | 4612 | Earn: $104,083.33 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.000970706414294012 ETH 59.8459447680939 LINK 891.934454301756 <br><br> Custody: BTC 0.000000429954272037 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 130 | MEHTA, SAKET [ADDRESS ON FILE] | Celsius Network LLC | 1433 | Earn: $93,681.33 Custody: $6,318.67 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 7.69477392873523 ADA 1946.98692077253 BTC 2.61285834420201 ETH 0.00122253425100389 GUSD 21.509639432122 LTC 39.2659196268388 MATIC 3079.81160501093 SNX 19.7270660485252 SUSHI 173.764686538231 USDC 239.953963273771 XLM 956.396160758417 XRP 2188.150214 Custody: ETH 2.25520803090337 GUSD 0.00644666042702652 USDC 2799.00000042796 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 131 | MEOLA, GABRIEL ISAIAH [ADDRESS ON FILE] | Celsius Network LLC | 6197 | Earn: $40,000.00

Custody: $0.00

Withheld: $0.00

Collateral: $0.00

NonCrypto: $0.00 | Earn: 0.00

Custody: 0.00

Withheld: 0.00

Collateral: 0.00

NonCrypto: $0.00 | Earn: AAVE 2.59906716047449 ADA 0.353305224297614 ETH 9.08737181422583 USDC 0.0990609181487214

Custody: ETH 0.0560973516679212

Withheld: 0.00

Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 132 | MINSK, BEN [ADDRESS ON FILE] | Celsius Network LLC | 4609 | Earn: $44,155.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 499.91349702055<br>BTC 0.29068729314505<br>CEL 121.434248057562<br>DOT 103.327540772348<br>ETH 2.20551823353339<br>LINK 50.6907408691385<br>MATIC 1248.986659232<br>SOL 51.5437794969122<br>USDC 10077.1690261841<br>XLM 423.487433132592<br><br>Custody:<br>BTC 0.0009723<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 133 | MONTALVO, ANGEL [ADDRESS ON FILE] | Celsius Network LLC | 17250 | Earn: $380,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 51367.5752799933 AVAX 151.267698396901 BTC 0.0955995960144942 ETH 8.32090175843573 MATIC 55163.1433774455 USDC 567.096888833955 <br><br> Custody: AVAX 6.36353311288373 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 134 | MONTELEONE, JACK J [ADDRESS ON FILE] | Celsius Network LLC | 1219 | Earn: $30,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 5.86304968063408 BAT 511.169543633881 BTC 0.252594048425799 CEL 223.593840963942 COMP 5.20864909776083 DOGE 0.36934699786342 DOT 0.000349857352406327 ETH 4.42955778908897 KNC 0.0275036749979272 LINK 201.47719456999 MATIC 2227.98819895284 OMG 0.00309151102453862 SNX 110.026211900981 SUSHI 203.725347915104 UNI 132.774713721817 USDC 0.00597779015677594 XLM 0.184927521207893 XRP 0.588539933369587 ZRX 2073.93814584832 Custody: LPT 49.76141786 Withheld 0.00 Collateral: | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 135 | MORGAN, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 9998 | Earn: $38,490.05  Custody: $509.95  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: ADA 1061.54040 BTC 0.776624 CEL 48.08560 ETH 0.001496  Custody: BTC 0.0263246028636702  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 1061.54040602493 BTC 0.776623798630926 CEL 48.0856134150459 ETH 0.00149624678080139  Custody: BTC 0.0263246028636702  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 136 | MORSTAD, CHRIS [ADDRESS ON FILE] | Celsius Network LLC | 6386 | Earn: $81,102.33 Custody: $39.72 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.479892 MATIC 19142.182792 SNX 754 Custody: BTC 0.001641 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 2.48092747459683 EOS 0.749519853464475 ETH 0.000032132804333307 MATIC 19163.5030468305 SNX 755.666287191575 USDC 0.0312310031703617 XLM 12.0493912918838 Custody: BTC 0.00164063525397033 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 137 | MURTAUGH, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 4840 | Earn: $21,239.09 Custody: $0.00 Withheld: $0.00 Collateral: $59,502.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: ETH 36.605082 NonCrypto: $0.00 | Earn: BTC 0.00304064064960431 ETH 1.66439544183188 USDC 1.24457607296951 Custody: USDC 0.348259 Withheld: 0.00 Collateral: ETH 36.6050818571021 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 138 | NG, KA HENG KEN [ADDRESS ON FILE] | Celsius Network LLC | 4563 | Earn: $44,961.85 Custody: $38.15 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 25.849301 BTC 0.151026 Custody: BTC 0.001657 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.151145990422267 ETH 25.8659690859655 Custody: BTC 0.00165690391797036 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 139 | NIEBOER, TARA [ADDRESS ON FILE] | Celsius Network LLC | 6811 | Earn: $63,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BSV 0.311309001714504 BTC 0.350768866771088 ETH 0.0239049239220165 MANA 992.784491045999 ZEC 1.00598465625747<br><br>Custody: ETH 0.00233666975357514<br><br>Withheld 0.00<br><br>Collateral: BTC 2.18279410942872 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 140 | OBERST, ERIC [ADDRESS ON FILE] | Celsius Network LLC | 4947 | Earn: $110,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 10.2357437840869<br>BSV 0.113096710757915<br>BTC 1.19994800667958<br>COMP 0.00220428616244179<br>ETH 9.26726150129518<br>LINK 103.191726779843<br>SNX 228.227194994383<br>UNI 0.00867176786110584<br>USDC 8.72994784101346<br>XLM 1063.64255171963<br>ZEC 10.3335814010125<br><br>Custody:<br>USDC 0.000000161465845733<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 141 | O'LEARY, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 1898 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 18.118969 ADA 10.917399016 LINK 195/705631 MANA 902.181402 USDC 483.561547 BTC 0.000185<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 10924.3126308554 BTC 0.000185521959697451 ETH 18.1308781457584 LINK 195.75981294679 MANA 902.217288953183 USDC 484.089358688238<br><br>Custody: BTC 0.000000008355763364<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 142 | ORSAK, TIM [ADDRESS ON FILE] | Celsius Network LLC | 6860 | Earn: $81,631.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ETH 20.844222<br>SNX 4237.554336<br>LINK 791.991078<br>SOL 148.991477<br>UNI 345.609080<br>AAVE 25.295905<br>LTC 36.259953<br>AVAX 71.350335<br>MATIC 12.686406<br>BTC 0.000388<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 25.3109980691557<br>AVAX 71.3929074218368<br>BTC 0.000388412120251848<br>ETH 20.857830790641<br>LINK 792.210345044121<br>LTC 36.2699920481681<br>MATIC 12.7005354211999<br>SNX 4246.42740940019<br>SOL 149.080375937624<br>UNI 345.744906660563<br><br>Custody:<br>BTC 0.000000004009243833<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 143 | O'TOOLE-RODRIGUEZ, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 4449 | Earn: $90,526.69<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 2.965301<br>ETH 11.055523<br>XRP 9497.829667<br>XLM 472.870075<br>LTC 0.850084<br>MCDAI 43.513204<br>SGB 1450.721865<br>USDC 1.951339<br>CEL 1.1501000<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 2.9665268283837<br>CEL 1.15116892753898<br>ETH 11.0630264590317<br>LTC 0.850319574408848<br>MCDAI 43.5443599703976<br>SGB 1451.95909946324<br>USDC 1.95346907045251<br>XLM 472.945314193937<br>XRP 9497.82966761616<br><br>Custody:<br>USDC 0.000000021205413801<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | CLAIM | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | QUANTITY | OBJECTION |
|---|---|---|---|---|---|---|
| 144 | PAEK, DANIEL DAE C [ADDRESS ON FILE] | Celsius Network LLC | 4974 | Earn: $80,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BCH 0.00368593335119211<br>BNT 19262.5882316169<br>BTC 0.0974609659206108<br>ETH 25.2597413581798<br>MATIC 0.00774560671216298<br>UNI 0.0333667201090007<br>USDC 0.0293916904118509<br><br>Custody:<br>BCH 115.000000002954<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 145 | PATEL, JAY P. [ADDRESS ON FILE] | Celsius Network LLC | 1250 | Earn: $65,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.38275172995524 CEL 121.235403354567 DOGE 668.787466508847 ETH 0.00154233897793145 SOL 28.622623025815<br><br>Custody: BTC 0.00673509<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 146 | PATEL, PRAJESH GULU [ADDRESS ON FILE] | Celsius Network LLC | 1336 | Earn: $43,111.36<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 16.205894 LINK 1653.209631 MATIC 605.725814<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 17.1240281431394 BTC 0.000509750400771449 ETH 16.2166099674754 LINK 1653.66732999727 MATIC 606.40046211427<br><br>Custody: BTC 0.00630698529046906<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 147 | PATEL, PRIYANK GULU [ADDRESS ON FILE] | Celsius Network LLC | 1327 | Earn: $54,160.72 Custody: $7,051.19 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC .900305 ETH 11.494090 MATIC 1577.555459 XLM 3804.707535 UNI 48.958444 LINK 20.474757 OMG 9.914658 ADA 7.941929 Custody: BTC 0.065058 ETH 4.665008 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 7.9713167293213 BTC 0.902727624191888 ETH 11.5395304765907 LINK 20.507851802162 MATIC 1587.83369176402 OMG 9.9192609405014 UNI 49.0708091566413 XLM 3808.24091786013 Custody: BTC 0.06505838 ETH 4.665008 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 148 | PATEL, RAJ RAKESHKUMAR [ADDRESS ON FILE] | Celsius US Holding LLC | 12574 | Earn: $37,841.17<br><br>Custody: $79,129.11<br><br>Withheld: $0.00<br><br>Custody: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000000102279747 ETH 34.7750048448542 GUSD 0.000490569079763243 USDC 0.0154221082337548<br><br>Custody: BTC 1.99238064 ETH 0.0000003866869444273 GUSD 0.785934796696041 USDC 39517.791<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000000102279747 ETH 0.000006279358179222 GUSD 0.000490569079763243 USDC 0.0154221082337548<br><br>Custody: BTC 0.000000001698394374 ETH 0.000038668694444273 GUSD 0.785934796696041 USDC 0.000000791030443064<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 149 | PATEL, RIKKY [ADDRESS ON FILE] | Celsius Network LLC | 6568 | Earn: $68,530.63<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 955.798477689478<br>AVAX 22.5231360958656<br>BTC 0.202527341155657<br>DOT 242.472646594388<br>ETH 4.1198167848835<br>MANA 327.702964141268<br>MATIC 4743.41036416348<br>SOL 0.0288073071068657<br>USDC 12.0230263281901<br><br>Custody:<br>LUNC 20.5304<br>SOL 0.000000786984065763<br>USDC 0.000000121845391126<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 150 | PATEL, VANITA [ADDRESS ON FILE] | Celsius Network LLC | 14041 | Earn: $161,972.94<br><br>Custody: $664.54<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 2944.01536973779<br>BTC 0.219640242876936<br>CEL 11472.1418047427<br>DOT 147.174395537871<br>ETH 1.0280362289191<br>MATIC 5.75424280455561<br>SOL 5.44<br>USDC 21377.1657110523<br>XRP 1348.33<br><br>Custody:<br>BTC 0.00166800106752068<br>MATIC 1036<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 2944.01536973779<br>BTC 0.219640242876936<br>CEL 11472.1418047427<br>DOT 147.174395537871<br>ETH 1.0280362289191<br>MATIC 5.75424280455561<br>SOL 5.44<br>USDC 21377.1657110523<br>XRP 1348.33<br><br>Custody:<br>BTC 0.00166800106752068<br>MATIC 1036<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 151 | PATZERT, ANDREW W [ADDRESS ON FILE] | Celsius Network LLC | 586 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000455499922204553 CEL 43.2686237197644 ETH 0.0186297261895756 LINK 3.20716003761812 SNX 6.69515188772863 USDT ERC20 215.626309205959<br><br>Custody: BTC 0.000000002285821093<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 152 | PAUL, NATALE [ADDRESS ON FILE] | Celsius Network LLC | 4954 | Earn: $17,792.81 Custody: $4,207.19 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 7.594371 BTC 0.000063 DOT 0.081416 Custody: ADA 7218.750175 BTC 0.038054 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 7.61664349652209 BTC 0.000063687467922993 DOT 0.0819346340103037 Custody: ADA 7218.75017592637 BTC 0.0380536057596719 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 153 | PEDDIE, DRAKE MCNEELY [ADDRESS ON FILE] | Celsius Network LLC | 6890 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.059 ETH 4.06<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.445334159117296 BTC 0.0595352858709289 ETH 4.10702356261498 LTC 0.00517914558898872 MATIC 0.884302636818619<br><br>Custody: ADA 0.000000701956661962<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 154 | PEREZ,HANLER N [ADDRESS ON FILE] | Celsius Network LLC | 33084 | Earn: $47,977.52<br><br>Custody: $2,022.48<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>SOL 51.721638<br>ADA 14062.412519<br>AVA 897806<br>DOT 418.614956<br>XLM 1.024945<br>EOS 0.032100<br><br>Custody:<br>SOL 18.400846<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 14062.4125191684<br>AVAX 93.2218171044914<br>DOT 418.614955544974<br>EOS 0.0321713077928568<br>ETH 10.778182964249<br>MATIC 4154.89780554011<br>SOL 51.7216377840647<br>XLM 1.02494477078209<br><br>Custody:<br>SOL 18.40084572<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 155 | PETRI, KALYANE [ADDRESS ON FILE] | All Debtors | 29556 | Earn: $162,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 5.385746<br><br>NonCrypto: $0.00 | Earn: BTC 0.00039642960062692 DOT 0.178499057479695 ETH 0.00796711278891705 MCDAI 53.2842584512661 UNI 0.0150821673270923<br><br>Custody: BTC 0.000000002182855872<br><br>Withheld: 0.00<br><br>Collateral: BTC 5.38574634210735 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 156 | PETRUSO, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 3306 | Earn: $106,190.10 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.0259613622135152 BTC 2.34371085179489 CEL 0.788289028995648 MATIC 33.8551844991192 SNX 1.80036590779301 USDC 299.919392910086 Custody: USDC 0.00553745454850984 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 157 | PHAN, AN [ADDRESS ON FILE] | Celsius Network LLC | 5665 | Earn: $156,649.84<br><br>Custody: $0.16<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 240.886154 BTC 4.022915 ETH 40.407679 USDC 0.004603<br><br>Custody: BTC 0.000007 ETH 0.000002<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 241.038699226939 BTC 4.0243180816832 ETH 40.4323626167198 USDC 0.0046087925239752<br><br>Custody: BTC 0.000007 ETH 0.000002<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 158 | PHAN, HUY [ADDRESS ON FILE] | Celsius Network LLC | 3632 | Earn: $415,987.29<br><br>Custody: $1,785.69<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 1.523755 BAT 2.740384 BTC 0.000002 KNC 1.176219 MATIC 113447.538790 OMG 1.875272 USDC 22.428105 USDT ERC20 7.85641<br><br>Custody: BAT 4537.189734<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 1.52466466613189 BAT 2.74082034936948 BTC 0.000002337673897628 KNC 1.17631236641852 MATIC 113573.894831058 OMG 1.87542139246089 USDC 22.4525860443722 USDT ERC20 7.86498561098523<br><br>Custody: BAT 4537.18973373<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 159 | PHELPS, JOHN K [ADDRESS ON FILE] | Celsius Network LLC | 4278 | Earn: $67,030.29<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC  0.59503 ETH 29.200566 MATIC 2358.60393<br><br>Custody: BTC 0.01244 ETH  0.597028<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.595325401994727 ETH 29.2190802016508 MATIC 2361.23090542019 USDC 10.2354215121998<br><br>Custody: BTC 0.01244 ETH 0.597028385697568<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 160 | PINTO, VASCO [ADDRESS ON FILE] | Celsius Network LLC | 5232 | Earn: $1,336,906.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 284.904209249686 BTC 0.154060038928544 ETH 2.0212481180379 USDC 0.150468514610843<br><br>Custody: BTC 0.00741295872631616<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 161 | PLAUTH, WILLIAM HENRY [ADDRESS ON FILE] | Celsius Network LLC | 1177 | Earn: $107,153.03<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>CEL 7963.093000<br>BTC 1.190299<br>ETH 13.441943<br>ADA 29020.372800<br>PAXG 6.651515<br>ZRX 14870.062844<br>ZEC 62.503454<br>AAVE 30.166104<br>DASH 41.093745<br>SNX 607.989726<br>DOT 220.907866<br>COMP 18.603311<br>MATIC 1084.782683<br>XTZ 447.022670<br>SUSHI 334.737875<br>SGB 1803.275575<br>USDC 2.081033<br>MCDAI 1.659701<br>UMA 0.007097<br><br>Custody:<br>LTC 0.000089<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 30.1841033916106<br>ADA 29038.7504071858<br>BAT 0.000310617796202608<br>BCH 0.000004165600522664<br>BTC 1.19082784226324<br>CEL 7970.3492478012<br>COMP 18.6084615633694<br>DASH 41.1051223833015<br>DOT 221.211554999188<br>ETH 13.4509352977364<br>LINK 0.000093683629261455<br>LTC 0.00000003785343147<br>MATIC 1085.99089710529<br>MCDAI 1.6608901761273<br>OMG 6.78593744854589E-05<br>PAXG 6.65718784925253<br>SGB 1804.8134818252<br>SNX 609.262804744649<br>SUSHI 334.953581544902<br>UMA 0.0070985383554948<br>UNI 0.0001225179911033395<br>USDC 2.08330453938477<br>XLM 0.00174597643161432<br>XRP 0.00000071129942238<br>XTZ 447.318557499126<br>ZEC 62.5084269498556<br>ZRX 14871.2458474464<br><br>Custody:<br>LTC 0.000089907599184864<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 162 | POLAVARAPU, SUMAN K [ADDRESS ON FILE] | Celsius Network LLC | 4113 | Earn: $65,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.00405369955571883<br>AVAX 17.8487661143686<br>BAT 0.236331318979471<br>BTC 0.292046281361555<br>CEL 128.626632209144<br>DOT 72.7232023977984<br>ETH 8.51214529538446<br>LINK 0.0185663222829098<br>MANA 1015.99066057744<br>MATIC 2870.98613158759<br>SNX 0.618563132474828<br>UNI 0.0251683619279373<br>USDC 9.45815006955556<br>XLM 0.489387082303833<br><br>Custody:<br>LINK 0.000026209017428427<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 163 | PONG VANG [ADDRESS ON FILE] | Celsius Lending LLC | 5993 | Earn: $0.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $84,100.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: ETH 95.43757915 <br><br> NonCrypto: $0.00 | Earn: <br> AAVE 0.000111775575226142 <br> ADA 4.04615374902666 <br> BAT 0.00249734815458502 <br> BTC 2.10339479339299E-06 <br> COMP 0.000142812215176087 <br> DOT 0.573213094056272 <br> EOS 0.00135049346992777 <br> ETH 15.0805046703032 <br> LINK 0.196086070646296 <br> LTC 0.000032623421006749 <br> MANA 0.00173263338672041 <br> MATIC 10.1371124708584 <br> SGB 0.434530372782182 <br> SNX 0.0539461320984068 <br> SOL 0.0646338479256929 <br> UMA 0.000020613714167339 <br> UNI 0.000106325270775379 <br> USDC 0.0274317476882498 <br> USDT ERC20 0.13966450983732 <br> XLM 2.75320857576642 <br> ZEC 0.0000051488966228 <br><br> Custody: <br> ADA 1.05127356495218 <br> BTC 0.00000000833476093 <br> DOT 0.000544937243493553 <br> ETH 0.000000780493101681 <br> LINK 0.000811339711045219 <br> LTC 0.119602760169771 <br> MATIC 0.0016928967198692 <br> SOL 0.000160118600873354 <br> UNI 0.000249864734198668 <br> USDC 0.000000227664193824 <br> XRP 3.38316342571312 <br><br> Withheld: <br> 0.00 <br><br> Collateral: <br> 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 164 | POOLE, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 6126 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 150.792212683755<br>AAVE 1.07005939902149<br>ADA 250.924684244239<br>BCH 3.02415710391049<br>BNT 0.0347947627781254<br>BTC 0.726332928314036<br>COMP 0.000439284537059654<br>DASH 0.000000484214268001<br>DOT 8.69455088548137<br>EOS 78.512644464081<br>ETH 4.94976941787554<br>KNC 0.000000967218222522<br>LINK 114.314705875691<br>LTC 19.0830795283741<br>MANA 0.0200333793329838<br>MATIC 6004.94671829667<br>SGB 1864.21978895475<br>SNX 95.1925058837159<br>UMA 0.000000463686938601<br>UNI 27.1585107175228<br>USDC 0.45767891733278<br>XRP 6.56537962191785<br>ZEC 0.000183732495049864<br><br>Custody:<br>BCH 0.00000546<br>BNT 0.00163959060841072<br>COMP 0.000014815875843575<br>DASH 0.000513013010076925<br>EOS 0.0001<br>ETH 0.000000962158443624<br>KNC 0.00821710154021285<br>UMA 0.00196738721518917<br>USDC 0.000000993274505724<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 165 | PORTILLO, JOHN RAYMOND [ADDRESS ON FILE] | Celsius Network LLC | 4359 | Earn: $35,698.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.517695 ETH 4.702536<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.106115898816084 ETH 3.02805605991953<br><br>Custody: BTC 0.41168153 ETH 1.67697459<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 166 | POTTER, SHAWN [ADDRESS ON FILE] | Celsius Network LLC | 3697 | Earn: $379,108.57<br><br>Custody: $137.97<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BCH 8.447015<br>BAT 1903.948938<br>LTC 3.575303<br>OMG 84.222062<br>DASH 2.596823<br>MCDAI 31.880871<br>XLM 77.292272<br><br>Custody:<br>CEL 113.6126<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BAT 1904.25187950131<br>BCH 8.44868193204622<br>BSV 21.6558391072586<br>BTC 8.28578123881498<br>DASH 2.59754151487721<br>ETH 102.960087486178<br>LTC 3.57629266969753<br>MCDAI 31.9036982153798<br>OMG 84.2287620422717<br>XLM 77.3045701460305<br><br>Custody:<br>CEL 113.612657284226<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 167 | POURSANAE, SAMAN [ADDRESS ON FILE] | Celsius Network LLC | 4304 | Earn: $55,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0079219604997076 ADA 0.0984508700657352 AVAX 0.0001686392185 09939 BAT 0.682384645837823 BTC 0.000002290456636577 DOT 0.00109403003299742 ETH 3.03287095354407 MANA 0.00455007069962124 MATIC 0.00522568893370626 SNX 0.164319754815783 USDC 0.000488674697521513<br><br>Custody: ETH 0.000142296981490879 USDC 0.180000788848475<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 168 | POWERS, RICHARD J [ADDRESS ON FILE] | Celsius Network LLC | 6464 | Earn: $55,332.59<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.142387230381206 ETH 12.5721825211801<br><br>Custody: BTC 0.00313799<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 169 | PRAIZNER, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 681 | Earn: $148,769.90 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 39.060710 MATIC 9098.403827 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000000500012414953 ETH 39.0846520275916 MATIC 9108.53748220301 Custody: BTC 0.000853772288934509 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 170 | PRICE, PAUL SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 9402 | Earn: $144,485.82<br><br>Custody: $0.89<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.03815781 ETH 25.6928506 SOL 562.504589 MATIC 23,492.2842 SNX 3.44021739 USDC 5.75<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 0.107047361926886 BTC 2.03910399764497 ETH 25.7094126639451 MATIC 23419.3751295951 SNX 3.44296018778185 SOL 562.781821487072 USDC 4.89808477704304<br><br>Custody: AVAX 0.00106048207104228 SNX 0.000840044811187192 USDC 0.867<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 171 | PRIDHAM, EVAN [ADDRESS ON FILE] | Celsius Network LLC | 102 | Earn: $150,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 2.03816366417945<br>CEL 104.111251976044<br>DASH 0.00434786094094592<br>ETH 19.6875796834546<br>LINK 100.33164462886<br>LTC 0.0104328964115592<br>MATIC 0.911223586124003<br>SGB 400.869787135335<br>SNX 0.358294323511166<br>UNI 152.763606624035<br>USDC 12935.048302472<br>XRP 0.000000552464686483<br>ZRX 0.330248469164833<br><br>Custody:<br>ETH 0.000199076591165367<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 172 | RAMACHANDRAN, AVINASH VILAYANUR [ADDRESS ON FILE] | Celsius Network LLC | 4751 | Earn: $76,035.17<br><br>Custody: $4.83<br><br>Withheld: $0.00<br><br>Collateral: $10,500<br><br>NonCrypto: $0.00 | Earn: MATIC 393.962513 SOL 2.217877 CEL 68.1688<br><br>Custody: USDC 4.83331255754863<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.381307<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0017451676848714 AVAX 0.0195391769502615 BAT 4.33805368667861 BCH 0.00328038116449046 BTC 0.000024237482998305 CEL 68.2309786758834 DASH 0.00474588184697595 LINK 0.0416240819402425 LUNC 127.632838558451 MATIC 394.401302464431 SNX 0.415083161248545 SOL 2.21920064072898 UNI 0.0288773302125888 USDC 0.00477020773368368 USDT ERC20 0.68014929314665 ZRX 1.45044633761631<br><br>Custody: BTC 0.000000004169490055 LINK 0.000004935882156297 USDC 4.83331255754863<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.38130684378625 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 173 | RAMOS, SILVESTRE [ADDRESS ON FILE] | Celsius Lending LLC | 633 | Earn: $31,594.00 Custody: $0.00 Withheld: $0.00 Collateral: $34,473 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: BTC 1.496870 NonCrypto: $0.00 | Earn: BTC 0.000097752043237718 CEL 25.6935406783494 DOT 0.0807228341821618 ETH 0.00000177834327571 LINK 0.0133807622339782 MATIC 0.00126251246236037 USDT ERC20 0.21471272164543 Custody: BTC 0.000000006153654285 DOT 0.000000000051098358 USDT ERC20 112.793660660993 Withheld: 0.00 Collateral: BTC 1.49687018053161 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | CLAIM | | | | |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 174 | RANDALL, SERENA [ADDRESS ON FILE] | Celsius Network LLC | 2090 | Earn: $179,899.14<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1.030749 BTC 0.003273 ETH 0.051486 LTC 3089.48555<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1.0314018515126 BTC 0.00327616777290603 ETH 0.0515336602785672 LTC 3090.34089769082<br><br>Custody: ADA 0.000000508935229334 ETH 0.000000152355247195<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 175 | RAWLERSON, HENRY [ADDRESS ON FILE] | Celsius Network LLC | 8369 | Earn: $80,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0949429228191192 ETH 0.428266342713311 Custody: BTC 0.00434211 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 176 | RAY, JAMES JULIUS BOYLE [ADDRESS ON FILE] | Celsius Network LLC | 8470 | Earn: $142,303.19 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.358602 ETH 12.579909 MATIC 4307.896318 DOT 354.380796 SOL 75.241204 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.35919775793112 DOT 250.984358381692 ETH 11.0807947725108 MATIC 2665.53876470009 SOL 55.5876326925731 Custody: DOT 103.741 ETH 1.50662941 MATIC 1645.3230851 SOL 19.68671963 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 177 | RAYNER, MARC [ADDRESS ON FILE] | Celsius Lending LLC | 6703 | Earn: $4,305.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $49,415.00<br><br>NonCrypto: $0.00 | Earn: ETH 2.011332 USDT ERC20 209.994281 XRP 500 MATIC 100.643158<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 2.058990<br><br>NonCrypto: $0.00 | Earn: BTC 1.27391602362999E-07 ETH 2.01319518605441 MATIC 100.755252940019 USDT ERC20 210.223492186554 XRP 500<br><br>Custody: BTC 0.000000008618348052<br><br>Withheld: 0.00<br><br>Collateral: BTC 2.05899006537293 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 178 | RECHT, AUSTIN [ADDRESS ON FILE] | Celsius Network LLC | 9603 | Earn: $44,692.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 15.8058055064526 CEL 12.2128055799158 ETH 0.00361498630374544 LINK 0.0103628181233765 MATIC 7.84823097076385 UNI 8.01705219264778 USDC 157.627276589797<br><br>Custody: ADA 14560 ETH 5.92194536138813 LINK 37.383808095952 MATIC 9241.884652 USDC 0.002<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 179 | REED, BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 5156 | Earn: $39,611.00  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 440.46806733901 BTC 0.205813284929588 ETH 19.9800570069897 LINK 0.964700852643614 MATIC 2.24445521204169  Custody: ETH 0.783344989135038  Withheld 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 180 | REID, ROBERT W. [ADDRESS ON FILE] | Celsius Network LLC | 80 | Earn: $578,143.76<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 17.644936 DOT 0.002564 ETH 120.76008<br><br>Custody: ETH 0.000002<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 17.6485057102678 DOT 0.00256782280458436 ETH 120.92905433966 LINK 0.000049553825490657 MATIC 0.0113670739096094<br><br>Custody: DOT 0.000000439570338574 ETH 0.000002084517433716 LINK 0.000000301512909543 MATIC 0.000000481549324787<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 181 | RIOUX, CHRISTOPHER [ADDRESS ON FILE] | Celsius US Holding LLC | 2625 | Earn: $ 27,044.47 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.643961 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: BTC 0.637162627384465 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 182 | RODRIGUEZ, LUIS MANUEL [ADDRESS ON FILE] | Celsius Network LLC | 8030 | Earn: $25,339.19 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0783047613943258 ETH 5.81561796525382 GUSD 3.63848288528143 LINK 178.62995157663 MATIC 0.0059324956250336 USDC 14.7360762316991 XLM 0.0034061225908485 Custody: GUSD 0.00582663757743188 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 183 | ROECKEL, TIMOTHY [ADDRESS ON FILE] | Celsius Network LLC | 4835 | Earn: $12,019.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.193247129463584<br>BTC 0.000347749376528303<br>ETH 0.00265083354784432<br>MATIC 0.228105463930117<br>SNX 0.228523366676628<br>SOL 0.0024327371263759<br>XLM 0.102139389192866<br><br>Custody:<br>ADA 0.000000600947729165<br>BTC 0.000000001388318784<br>SOL 0.000000000802286149<br>XLM 0.000000056908622845<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 184 | RUBINSTEIN, RUSSELL [ADDRESS ON FILE] | Celsius Network LLC | 25330 | Earn: $52,397.24<br><br>Custody: $43,167.65<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 10836.178600 USDC 15011.598269 ETH 15.792341 BTC 0.110737 DASH 13.467099<br><br>Custody: USDC 33704.696000 ETH 5.649160<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.11084206712709 CEL 10846.4822809596 DASH 13.4708281769205 ETH 15.8027994923557 USDC 15027.983552733<br><br>Custody: BTC 0.0000002 ETH 5.64916 USDC 33704.696<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 185 | RUIZ, DANILO [ADDRESS ON FILE] | Celsius Network LLC | 2768 | Earn: $158,880.62 Custody: $1,119.38 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 5 ETH 30 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 5.05624655453466 ETH 29.5556207342987 Custody: BTC 0.05475747 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 186 | SALINAS, HILDEBRANDO [ADDRESS ON FILE] | Celsius Network LLC | 66 | Earn: $86,034.08<br><br>Custody: $769.28<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 40937.814748516 BTC 0.133987688262907 CEL 178.082226896974 ETH 24.9951295364897 MATIC 6407.32091367498 SOL 375.697658809123<br><br>Custody: BTC 0.03340246<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 187 | SANCHEZ, JOSEPH DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 3493 | Earn: $78,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.271812351714436 DOT 48.0527529172607 MATIC 1571.1344484686 SOL 303.152569763089 USDC 103.178987201233<br><br>Custody: BTC 0.02325292<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 188 | SANTOS, GLORIA [ADDRESS ON FILE] | Celsius Network LLC | 4187 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 218.808780618402<br>BTC 0.130840082109423<br>CEL 4.98570558909968<br>DOT 18.8242670020637<br>ETH 0.00339816974966135<br>LINK 0.0927028872247417<br>LUNC 33.3760483008742<br>MATIC 122.661206455619<br>MCDAI 10.2278677359248<br>SOL 50.8831893997275<br>UNI 0.0140142055753559<br><br>Custody:<br>BTC 0.0308835584860436<br>ETH 2.2610006965259<br><br>Withheld<br>0.00<br><br>Collateral:<br>BTC 0.0555483805564003 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 189 | SATOSHI STRATEGY LLC [ADDRESS ON FILE] | Celsius Network LLC | 7949 | Earn: $141,385.21<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000093909388155758 USDC 1.25105119230835 USDT ERC20 0.21336830154944<br><br>Custody: BTC 0.000000007861487448 USDC 1<br><br>Withheld: 0.00<br><br>Collateral: BTC 2.04906160208172 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 190 | SCHMIDT, BRADLEY [ADDRESS ON FILE] | Celsius Network LLC | 4577 | Earn: $74,040.28<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.777006950760581 ETH 4.40761153888335<br><br>Custody: BTC 0.00129791164246498<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 191 | SCHWENK, ROBERT J [ADDRESS ON FILE] | Celsius Network LLC | 15581 | Earn: $13,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000002063748868229 USDC 0.608407244439409<br><br>Custody: BTC 0.00000084610406412<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 192 | SELA, LIOR [ADDRESS ON FILE] | Celsius US Holding LLC | 2275 | Earn: $92,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 46.8896 ETH 59.9893309 USDC 0.51745<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000367187127011 CEL 46.9305622202999 ETH 59.9287192649833 MCDAI 0.0389137258135707 USDC 0.518015292986216<br><br>Custody: BTC 0.000000007915451464<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 193 | SENECA, MICHAEL J. [ADDRESS ON FILE] | Celsius Network LLC | 334 | Earn: $916,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 0.0202948320728559 BTC 26.5512534173836 CEL 1837.71301012455 ETH 257.319710065429 LTC 0.0247717487692367 USDC 65.9299342168897 USDT ERC20 39.5931608678703<br><br>Custody: USDC 0.000000014440036598<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 194 | SEUNG, CAROLINE [ADDRESS ON FILE] | Celsius Network LLC | 3935 | Earn: $150,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 30666.4894777968<br>AVAX 102.748637009017<br>BCH 0.0021445207644113<br>BTC 1.02455261200063<br>COMP 15.4394509292019<br>ETC 153.094634126859<br>ZEC 142.836216162306<br><br>Custody:<br>AVAX 6.99559748227375<br>BCH 0.00000008485450461<br>BTC 0.00334021084077359<br>ZEC 17.39180244<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 195 | SHEKHTER, DINA [ADDRESS ON FILE] | Celsius Network LLC | 10053 | Earn: $1,847,864.20 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 5633.30947936363 AVAX 47.530363567942 BTC 37.4349628188338 ETH 4.38430721548085 MATIC 2998.93083504765 SOL 61.95071552471 USDC 563.092513951059 Custody: BTC 0.39286869 USDC 30 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 196 | SLIMP, MARK [ADDRESS ON FILE] | Celsius Network LLC | 3520 | Earn: $71,876.93<br><br>Custody: $0.07<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ETH 22.079200<br>USDT ERC20 21473.817336<br>BTC 0.246439<br>COMP 2.471431<br>MATIC 2.588407<br>GUSD 1.880000<br>USDC 0.637588<br>BCH 0.00<br>DASH 88.060603<br>XLM 7187.334745<br>ZRX 1870.265451<br>CEL 487.280700<br>SNX 42.397010<br><br>Custody:<br>ETH 0.00040<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BCH 0.00209625561479436<br>BNT 0.379012046780814<br>BTC 0.246596641231682<br>CEL 487.705502335662<br>COMP 2.47211497989128<br>DASH 88.0849833005187<br>DOT 0.0408826817520887<br>EOS 0.000536678109590453<br>ETC 0.00011526216877665<br>ETH 22.0935789231282<br>GUSD 1.89149059708865<br>MATIC 2.59128953555334<br>SNX 42.4857854279893<br>USDC 0.638284207686762<br>USDT ERC20 21497.2561840491<br>XLM 7188.47833635159<br>ZRX 1870.41424139658<br><br>Custody:<br>ETH 0.000040216689482367<br>USDC 0.0000005066752323<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 197 | SMITH, NATHANIEL [ADDRESS ON FILE] | Celsius Network LLC | 3354 | Earn: $308,970.56<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 77313.5070312241<br>BTC 7.58324990495245<br>ETH 28.284509421029<br>LINK 0.716578781305011<br>MCDAI 0.0835516689103859<br>UNI 221.637658410939<br>USDC 22.3611383503348<br><br>Custody:<br>BTC 0.01568366<br>ETH 30.83190475<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 198 | SMYTH, LUKEN [ADDRESS ON FILE] | Celsius Network LLC | 517 | Earn: $99,280.69<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.60231197854399 CEL 1283.80450812494 ETH 23.8104852417279<br><br>Custody: BTC 0.00743287187587103<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 199 | SOLOMON, JAMES R [ADDRESS ON FILE] | GK8 USA LLC | 29590 | Earn: $108,599.92<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2387.9520674651 BTC 0.518664629940859 ETH 14.1893161540364 MATIC 250.518511710595 USDC 53470.2402230125 XLM 8838.34033286583 XRP 5767.071117<br><br>Custody: BTC 0.09372609 DOGE 287.7 MATIC 490.5349051 SOL 10.688995 XLM 10000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 200 | SPENCER, KIPCHOGE [ADDRESS ON FILE] | Celsius Network LLC | 3553 | Earn: $13,269.99<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BAT 1.90376786134947 BTC 0.00170530289979539 ETH 0.166398543172268<br><br>Custody: BAT 0.00000057926056672 BTC 0.000000762824062717 ETH 0.000000472286985216<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 201 | STRANE, TED [ADDRESS ON FILE] | Celsius Network LLC | 5043 | Earn: $200,027.82 Custody: $63.18 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.991887 MATIC 37.423769 USDC 18.310883 Custody: BTC 0.00277075974292259 Withheld: 0.00 Collateral: BTC 5.75825189 NonCrypto: $0.00 | Earn: AAVE 0.163507313734889 BTC 2.99312400727648 BUSD 0.19868595519141 ETH 0.00127782810190822 LINK 1.44635510189931 MATIC 37.4654506467493 USDC 18.3308700495149 Custody: BTC 0.00277075974292259 Withheld: 0.00 Collateral: BTC 5.75825189766522 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 202 | SUN, JAY [ADDRESS ON FILE] | Celsius Network LLC | 3521 | Earn: $156,797.66<br><br>Custody: $0.34<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.608923 ETH 23.123920 CEL 10427.26440 USDC 0.00006<br><br>Custody: SOL 0.008075 ADA 0.002391<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.000000940712201392 BTC 1.61297142757625 CEL 10485.240953189 ETH 23.2117437219765 SOL 0.000000002169114272 USDC 0.000061196367755807<br><br>Custody: ADA 0.00239178637076311 SOL 0.00807538714766135 USDC 0.0935287210627036<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 203 | SURMAI, CATHERINE LEE [ADDRESS ON FILE] | Celsius Network LLC | 2382 | Earn: $367,292.28<br><br>Custody: $2,691.96<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>CEL 28639.254000<br>BTC 6.121730<br>MATIC 69744.830346<br>ETH 21.464992<br>SOL 675.029475<br>SNX 6293.408805<br>DOT 2665.603496<br>AVAX 569.850653<br>LINK 1908.708469<br>USDC 7014.097760<br>ADA 11287.612246<br>KNC 700.043736<br>ZRX 986.773424<br>AAVE 0.119622<br>USDT ERC20 4.414851<br>LUNA 1099.911210<br><br>Custody:<br>SOL 67.029475<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto: | Earn:<br>AAVE 0.119622739918211<br>ADA 11287.6122462552<br>AVAX 569.850653846153<br>BTC 6.12173051973174<br>CEL 28990.6851183799<br>COMP 3.16387996070006<br>DOT 2665.60349656845<br>ETH 21.4649920879602<br>KNC 700.04373839969<br>LINK 1908.70846957692<br>LUNC 1099.91121<br>MATIC 69744.8303468426<br>SNX 6293.40980547404<br>SOL 675.439626696704<br>USDC 7014.09776060484<br>USDT ERC20 4.41485168391306<br>ZRX 986.773424732824<br><br>Custody:<br>SOL 67.02947584<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 204 | SYHAPANHA, AMELA CHANMANY [ADDRESS ON FILE] | Celsius Network LLC | 165 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4320.62888499444 BTC 1.20619931588455 MATIC 0.145505135351466 SOL 11.0514165434411<br><br>Custody: BTC 0.0015259 MATIC 0.00240637<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 205 | SYMANIETZ, DUANE [ADDRESS ON FILE] | Celsius Network LLC | 6440 | Earn: $267,490.42<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 382.764446041729<br>ADA 433.174589333326<br>BTC 1.12797221793501<br>CEL 15401.2433593584<br>DOGE 2829.70296143289<br>DOT 68.7013504193845<br>ETH 39.649459598772<br>MATIC 2755.21785522758<br>PAX 288.926427474343<br>SNX 585.636194041475<br>SOL 46.0716540830987<br>USDC 114665.361373868<br>XLM 233.518545393698<br><br>Custody:<br>CEL 13581<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 206 | TALAN, MAXIM [ADDRESS ON FILE] | Celsius Network LLC | 6466 | Earn: $202,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BCH 5.5265 BSV 5.327940 BTC 0.319501 ETC 209.934213 ETH 104.084444 SGB 172.186 USDC 61.923180 XRP 1127.301177 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BCH 5.52654144254807 BSV 5.32793955856135 BTC 0.319688001264621 CEL 2.21812416790643 ETC 210.008701599027 ETH 104.144183394719 SGB 172.333602491307 USDC 61.990770524622 XRP 1127.30117747407 Custody: USDC 10 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 207 | TEANG, KIMPO [ADDRESS ON FILE] | Celsius Network LLC | 32905 | Earn: $33,165.68 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.405928 SOL 58.464272 ETH 1.310640 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $98,558.00 | Earn: ADA 1.74566827726056 AVAX 8.63117177338002 BTC 0.405927895749104 DOT 16.7338700900795 ETH 1.31064027538285 MATIC 731.043338064628 SOL 58.4642717913498 Custody: AVAX 0.730994152046783 BTC 0.04067791 SOL 11.026995 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 208 | THEIN, KYAW MIN [ADDRESS ON FILE] | Celsius Network LLC | 829 | Earn: $9,340,919.50<br><br>Custody: $8.27<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 6.621236<br>ZEC 2.029327<br>BTC 2.184110<br>ETH 0.075040<br>DASH 1.258184<br>SGB 595.849856<br>BNT 21.363650<br>USDC 0.313227<br>XLM 0.418452<br><br>Custody:<br>LUNC 78423.545320<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 6.62518674004168<br>BNT 21.3818701552966<br>BSV 2.18480599625679<br>BTC 0.0953360113726323<br>COMP 3.05439705927946<br>DASH 1.25853249529069<br>EOS 167.916960037588<br>ETC 18.4370586082043<br>ETH 0.0751103788585872<br>MATIC 264.50487204086<br>OMG 0.000412899196363265<br>SGB 596.358021333692<br>SNX 71.2541462752127<br>USDC 0.313569368694591<br>XLM 0.418518969019724<br>ZEC 2.02948892817013<br><br>Custody:<br>LUNC 78423.54532<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 209 | THOMAS, PURATHEPARAMPIL THOMAS [ADDRESS ON FILE] | Celsius Network LLC | 4311 | Earn: $82,386.62<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 40985.625538 USDC 110<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: MATIC 40985.6255381 USDC 110<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 210 | THOMPSON, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 4069 | Earn: $32,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 1.81258157476407<br>AVAX 0.0749962259396736<br>BTC 0.0348647032266998<br>DOT 0.354200525820675<br>ETH 0.00354817228325213<br>GUSD 264.264993817249<br>LUNC 5.05225827992966<br>MANA 0.0737188804612556<br>MATIC 5.16833704271826<br>SOL 0.0386367505928909<br>USDC 22.6395543403848<br><br>Custody:<br>AVAX 0.000192329219863328<br>DOT 0.187191378592075<br>ETH 0.000000625608113872<br>MATIC 0.00482072898209898<br>SOL 0.00128051010680792<br>USDC 0.019<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 0.487613626157657 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 211 | TOMOIAGA, LOAN [ADDRESS ON FILE] | Celsius Network LLC | 1122 | Earn: $141,069.63<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 76717.218919 MATIC 51737.555486 DOT 1526.555486<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 3.44682489849387<br>AVAX 102.513809293109<br>BTC 0.00001281678131153<br>DOT 1528.70396380248<br>ETH 0.0142693572397295<br>LINK 246.153459574672<br>LTC 0.000040798071291112<br>MATIC 51795.1799415643<br>SNX 0.104000406295309<br>USDC 76800.9563940631<br>USDT ERC20 1.33111575110259<br><br>Custody:<br>BTC 0.000000005695996438<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 212 | TRAN, EDWARD [ADDRESS ON FILE] | Celsius Network LLC | 5226 | Earn: $77,077.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 2.68648676520501<br>ADA 0.000142648552915991<br>AVAX 10.4327796986714<br>BAT 0.000000000000000059<br>BTC 1.01131617015748<br>DOT 17.7222267293651<br>ETH 25.6315726726385<br>LINK 248.67116236757<br>MATIC 3082.41311485263<br>SNX 33.2213953901544<br>UNI 1.17617724399999E-09<br>USDC 2074.77546177105<br><br>Custody:<br>ADA 0.160772185878129<br>BAT 0.142768527397975<br>UNI 0.000021387267136114<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 213 | TRETTIN, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 5664 | Earn: $77,660.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 351.102068366104<br>BUSD 8.98227030942285<br>ETH 13.2077717868383<br>LINK 0.18415644661105<br>LTC 0.0271672594166926<br>MATIC 54510.3062859658<br>USDC 1.33496902369792<br><br>Custody:<br>USDC 0.000000744780598344<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 214 | TRUPIANO, JOSEPH III [ADDRESS ON FILE] | Celsius Network LLC | 3101 | Earn: $150,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>UNI 1482.028743<br>SNX 570.575448<br>CEL 452.466600<br>MCDAI 31.713612<br>DOT 1.708678<br>LINK 9877.465929<br>ETH 40.728564<br>BTC 1.003266<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 1.00326645951891<br>CEL 538.27962208038<br>COMP 0.00940046659124947<br>DOT 1.70867820747725<br>ETH 40.7285643571241<br>KNC 1.87056010873391<br>LINK 9877.46592901189<br>LTC 0.0199800154623403<br>MCDAI 31.7136123357044<br>SNX 570.575447856938<br>UMA 0.133777640136585<br>UNI 1482.0287433437<br>USDC 3.06973186215382<br><br>Custody:<br>USDC 0.000000703741866516<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 215 | TURBYFILL, GEORGE ERNEST [ADDRESS ON FILE] | Celsius Network LLC | 3714 | Earn: $0.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 268.921192357665 BTC 0.72839565052297 ETH 10.1843483217319 MATIC 1205.10498186523 SOL 54.4786634802188<br><br>Custody: ETH 2.19824154<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | CLAIM # | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 216 | TUTTLE, MARK [ADDRESS ON FILE] | Celsius Network LLC | 44 | Earn: $380,767.19<br><br>Custody: $0.08<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000154780858925919 CEL 832.360575221961 ETH 54.0372431590981 USDC 308031.11168812<br><br>Custody: BTC 0.000000379950310157 CEL 0.000018384774647827 GUSD 0.0243556696022455 USDT ERC20 0.0510469640565621<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 217 | UNGERSMA, BRYCE [ADDRESS ON FILE] | Celsius Lending LLC | 4280 | Earn: $100,169.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.00332304351624955<br>AVAX 0.0121867296075436<br>BTC 0.1281580531372<br>COMP 0.000931209772016271<br>DASH 0.00103286860779094<br>ETH 2.5114588050099<br>LINK 0.0142999018887122<br>LUNC 0.0439920852073927<br>MATIC 1016.05567429034<br>MCDAI 0.0758601051836389<br>SNX 0.471849693644026<br>SOL 0.0208345998755753<br>USDC 0.00392051868286613<br><br>Custody:<br>AVAX 0.000006587171882486<br>ETH 0.000009205028327728<br>LINK 0.000457067143627171<br>SOL 0.00005129092571957<br>USDC 1.29254685974351<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 1.97100365569956 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 218 | UNOVITS, F, MARK [ADDRESS ON FILE] | Celsius Network LLC | 3082 | Earn: $75,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 1INCH 307.329948346206 BTC 0.338079057131804 DOT 38.5795221044824 ETH 3.65880287067762 MATIC 6326.76916371027 SNX 64.1643452081828 USDC 3.25687173407526 ZRX 416.312910213058<br><br>Custody: BTC 0.00000096<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 219 | URIZAR, ADAN E [ADDRESS ON FILE] | Celsius Network LLC | 4979 | Earn: $41,071.40 Custody: $475.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: MATIC 23589.451599 ETH 5.442523 XLM 14339.264391 USDC 1076.754492 LINK 145.498883 SGB 9485.540214 Custody: USDC 475 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.220190073094445 CEL 24.385536919585 ETH 5.44652526418867 LINK 145.498882961092 MANA 2104.64452228018 MATIC 23615.7251500601 SGB 9485.54021378791 USDC 1077.92977891118 XLM 14339.2643909545 XRP 0.000000725113615179 Custody: USDC 475 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 220 | USMAN, MUHAMMAD A [ADDRESS ON FILE] | Celsius Network LLC | 20456 | Earn: $33,000.00<br><br>Custody: $1,168.33<br><br>Withheld: 0<br><br>Custody: 0<br><br>NonCrypto: $30,000.00 | Earn: ADA 16458.58 SOL 50.679 BTC 15970 DOT 57.97<br><br>Custody: SOL 34.12<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $30,000.00 | Earn: ADA 16458.584598515 AVAX 70.6449227742433 BTC 0.0159701256248149 DOT 57.9775246945718 SOL 50.6795658709931<br><br>Custody: SOL 34.12899<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 221 | USTYMENKO, VADYM [ADDRESS ON FILE] | Celsius Network LLC | 1807 | Earn: $2,270,675.30 Custody: $0.01 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 42.754195 USDC 98.27 Custody: BTC 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 42.7617602168444 USDC 98.3791409174266 Custody: BTC 0.00000052 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 222 | VAN POPPELEN, ROELAND [ADDRESS ON FILE] | Celsius Network LLC | 399 | Earn: $25,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 0.00 BTC 0.442477 ETH 1.184450 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.442249546828595 CEL 0.000006103442352653 ETH 1.18554893339111 LUNC 31.7513287415943 Custody: BTC 0.000462435703334201 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 223 | VANEGAS MACIAS, ALAN [ADDRESS ON FILE] | Celsius Network LLC | 4634 | Earn: $112,070.41<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2046.007858 BTC 1.608030 DOT 2.461655 ETH 3.644334 SOL 43.729639<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2047.30352494308 BTC 1.60872304578727 DOT 2.46503881533454 ETH 3.64721520313749 SOL 43.7557312283137 USDT ERC20 0.103671874027139<br><br>Custody: USDT ERC20 0.000000934551571762<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 224 | VAUGEOIS, KIMTAM [ADDRESS ON FILE] | Celsius Network LLC | 4390 | Earn: $278,421.01<br><br>Custody: $0.00<br><br>Withheld: $121.17<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 3.887927 ETH 111.0346521 USDC 363.57<br><br>Custody: 0.00<br><br>Withheld: ETH 0.065404 BTC 0.000458<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 3.88884978637277 ETH 111.034647855153 USDC 363.9672317127<br><br>Custody: BTC 0.000458886024387753<br><br>Withheld: ETH 0.0654040826530836<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 225 | VEATCH, DEREK [ADDRESS ON FILE] | Celsius US Holding LLC | 7521 | Earn: $68,015.76 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 3.96716672682295 BAT 2660.98763981511 BCH 2.90065742270966 BTC 0.528518128325139 CEL 13.3108903096905 COMP 6.67419889877568 DASH 10.7637927272346 ETH 14.0775572688339 KNC 793.036179230554 LINK 46.1461983979457 LTC 3.30939896964955 MATIC 21236.8142637586 MCDAI 0.0204563662158182 OMG 61.6235913830566 SGB 1121.54168670852 SNX 8.75841386760604 UMA 14.4149332043431 UNI 390.812547245834 XLM 4604.08300589272 XRP 514.337185022649 ZRX 371.020388234642 Custody: ETH 0.55 MCDAI 70.3571635292245 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 226 | VIGORS, WILLIAM [ADDRESS ON FILE] | Celsius Network LLC | 5293 | Earn: $177,945.55 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.27318885084885 BTC 1.0459966303024 CEL 45.9183129981433 DOT 0.000000000049072993 ETH 1.50410588474379 LUNC 65.4498149653182 MATIC 4.14927109962063 SOL 103.512879818851 USDC 2424.37360935678 Custody: BTC 0.00717828278013282 Withheld: 0.00 Collateral: BTC 1.91903650475224 ETH 8.97609486801361 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 227 | VO, QUOC [ADDRESS ON FILE] | Celsius Network LLC | 6068 | Earn: $84,756.66<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 101.541649<br>BSV 18.382307<br>BTC 0.682821<br>CEL 2252.753600<br>ETC 0.000067132104140517<br>ETH 30.107575<br>SGB 1727.065449<br>SNX 522.865046<br>UNI 200.176637<br>MATIC 9784.913913<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>1INCH 101.620816474839<br>BAT 0.892820922914645<br>BCH 0.00937714098824136<br>BSV 18.3881571372677<br>BTC 0.683151233199155<br>CEL 2254.80642185548<br>EOS 0.26332104854427<br>ETC 0.000067132104140517<br>ETH 30.126587683575<br>LINK 0.000176005692179604<br>LTC 0.000040841773110088<br>MATIC 9795.81219253447<br>MCDAI 0.000000256209513128<br>OMG 0.00343122855741807<br>SGB 1728.53835998392<br>SNX 523.95988028395<br>UMA 0.0810700409570689<br>UNI 200.255308284327<br>XLM 0.00016885119907369<br>XRP 0.328372268526239<br>ZEC 0.00570895145932047<br>ZRX 2.39675968830061<br><br>Custody:<br>ZRX 0.000000408882614683<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 228 | VU, MINH TIEN [ADDRESS ON FILE] | Celsius Network LLC | 3273 | Earn: $57,114.34<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 23.733618 BTC 1.012088 ADA 276.992487<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 277.167897559895 BTC 1.00568361837096 ETH 23.7490293302747<br><br>Custody: BTC 0.00686341798215511<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 229 | VUDAYAGIRI, KRISHNA C [ADDRESS ON FILE] | Celsius Network LLC | 8218 | Earn: $120,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000043 DOT 23.422616 ETH 26.264123 MATIC 1.827820<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000043133051904297 DOT 23.4548158146522 ETH 26.2810199476608 MATIC 1.82985614015096<br><br>Custody: BTC 0.0104568<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 230 | WAITE, CAMDEN ADIN [ADDRESS ON FILE] | Celsius Lending LLC | 4487 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 1<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.000886885805472635<br>ETH 0.000573614639729386<br>LINK 7.7136935755108<br>MATIC 3.25297191201439<br>SOL 0.0565009706345828<br>USDC 2.36360217677755<br>USDT ERC20 0.30235763414274<br><br>Custody:<br>BTC 0.000000004565548705<br>LINK 0.000018274792566687<br>SOL 0.00993127823287834<br>USDC 0.0019773979016442<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 1.17820575827642 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 231 | WASHINGTON, IASIA TYKETTA [ADDRESS ON FILE] | Celsius Network LLC | 5872 | Earn: $20,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.108317744570747 BTC 0.102715521599215 COMP 0.504228923703036 DOT 10.2176056745039 ETH 1.66549123148157 LTC 0.000586871968634951 MATIC 42.7998620540681 SNX 0.0607789592659448 USDC 0.180838290650443 XLM 0.0645013184059764 Custody: USDC 0.000000846787045632 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 232 | WEBSTER, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 32198 | Earn: $120,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 48.6281844665104 BTC 0.000155347662548257 ETH 0.0137858624588725 LINK 0.904570915369264 USDC 805.299264560037 XLM 42.7361305437344 ZRX 1.53117551217284<br><br>Custody: ADA 0.000000944930300669<br><br>Withheld: 0.00<br><br>Collateral: ADA 132236.109345861 LINK 6739.22541002386 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 233 | WEITZEL, RANDALL J [ADDRESS ON FILE] | Celsius Network LLC | 8234 | Earn: $119,599.89 <br><br> Custody: $196.11 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: <br>ETH 40.164975 <br>BTC 2.176182 <br>UNI 633.0125 <br>USDC 2970.742856 <br>LINK 408.499852 <br>LTC 37.211735 <br>AVAX 82.083532 <br>MATIC 2181.242052 <br>USDT ERC20 1451.968079 <br>MCDAI 1127.991822 <br>SNX 362.822449 <br>CEL 884.891600 <br>XRP 242.881394 <br>SGB 1569.879545 <br>SPARK 10177.786348 <br><br>Custody: <br>AVAX 9.322723 <br><br>Withheld: <br>0.00 <br><br>Collateral: <br>0.00 <br><br>NonCrypto: <br>$0.00 | Earn: <br>AVAX 82.1325091959608 <br>BTC 2.17709858633549 <br>CEL 885.662907444143 <br>ETH 40.1895247395427 <br>LINK 408.61294687045 <br>LTC 37.2220374977774 <br>MATIC 2183.67148451231 <br>MCDAI 1128.79946811332 <br>SGB 1571.21840179672 <br>SNX 363.582168368539 <br>UNI 633.261335973278 <br>USDC 2973.98544685916 <br>USDT ERC20 1453.55291479786 <br>XRP 242.881394649434 <br><br>Custody: <br>AVAX 9.32272294359894 <br><br>Withheld <br>0.00 <br><br>Collateral: <br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 234 | WESTENSKOW, ANDY [ADDRESS ON FILE] | Celsius Network LLC | 4040 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.49279138<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.13778452019668 USDC 118.720277667971<br><br>Custody: BTC 0.0035501763770612<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 235 | WESTON, ADAM [ADDRESS ON FILE] | Celsius Network LLC | 4498 | Earn: $76,982.14<br><br>Custody: $43,017.86<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 10725.228207 BTC 0.513178 DASH 10.71361598 ETH 0.517283 MATIC 9371.565499<br><br>Custody: ADA 9559.848474 BTC 1.734657 CEL 125.830400 DASH 10.71361598 ETH 20.643097 MATIC 1450.28466171 SOL 45.875967593<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 13.7748449269472 ADA 10732.0201269278 BTC 0.513441535293702 ETH 0.517763332611121 LINK 174.640917434285 MATIC 9382.00339849752 USDC 3.69483327287978<br><br>Custody: ADA 9559.848474 BTC 1.73465782 CEL 125.830463313283 DASH 10.71361598 ETH 20.6430975 MATIC 1450.28466171 SOL 45.875967593<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 236 | WHALEY, ANDREW GLENN [ADDRESS ON FILE] | Celsius Network LLC | 29162 | Earn: $78,933.17<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 5153.59342278212<br>BTC 0.357293932741194<br>CEL 2925.50800324062<br>DASH 0.00129204597987424<br>DOT 218.842370749466<br>EOS 0.00319099410260522<br>ETH 5.28391015489946<br>LINK 409.969952118193<br>LTC 6.59145597407843<br>MATIC 43290.4317062228<br>SGB 8675.79766830024<br>SNX 552.702012219577<br>USDC 1.48804573609246<br>XLM 6.42890039602384<br>XRP 0.000000032258251934<br>ZRX 0.00218407079268907<br><br>Custody:<br>LTC 0.52<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 237 WILHELM, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 6957 | Earn: $100,265.71 Custody: $4,302.29 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: MATIC 9770.334868 SOL 130.754378 DOT 452.593571 USDC 9.69700 ETH 22.253791 BTC 1.536639 SOL 130.754378 Custody: BTC 0.176081 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.53730363355971 DOT 453.215763348497 ETH 22.2682786181205 MATIC 9781.21690980269 SOL 130.832395450172 USDC 9.70728420058266 Custody: BTC 0.17608113 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 238 | WILLIAMS II, SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 6424 | Earn: $27,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.243149915451939 ETH 1.84223558714845 MATIC 1188.63860121739 SOL 98.0147496863556<br><br>Custody: BTC 0.00744684104436341<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 239 | WITHERSTINE, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 3067 | Earn: $53,758.79 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: 1INCH 341.527629672111 ADA 1598.04954854102 AVAX 24.7637999198621 BAT 283.929798633609 BTC 0.585403727001033 CEL 379.563729334582 ETH 3.07605194475123 LINK 35.1575932096619 LTC 7.64540995736954 MATIC 2254.77676482244 SOL 40.6282406738653 UNI 16.6744939836283 Custody: AVAX 0.730116180417623 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 240 | WOLFORD, DOUGLAS H [ADDRESS ON FILE] | Celsius Network LLC | 7073 | Earn: $407,738.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 10.296431<br>LINK 16543.191482<br>ETH 47.982050<br>KNC 6839.9507<br>MATIC 6668.472173<br>UNI 511.5411855<br>BAT 10147.369292<br>AAVE 32.996001<br>SNX 878.653629<br>COMP 51.995898<br>AVAX 69.843059<br>DOT 77.339142<br>UMA 164.005503<br>USDT ERC20 19.595951<br>OMG 0.023107<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 33.0156891859522<br>AVAX 69.884732512856<br>BAT 10148.9838607231<br>BTC 10.2988327159443<br>COMP 52.0102933252368<br>DOT 77.4454629738147<br>ETH 48.0109030738931<br>KNC 6840.49487018081<br>LINK 16547.7715442659<br>MATIC 6675.89941061901<br>OMG 0.0231089463274094<br>SNX 880.493454460047<br>UMA 164.031598494745<br>UNI 511.742894408047<br>USDT ERC20 19.6173407212207<br><br>Custody:<br>BAT 0.000000292949077253<br>BTC 0.00000019<br>COMP 0.000000486900608991<br>ETH 0.000000926682577079<br>KNC 0.000000893202922546<br>LINK 0.000000995405819295<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 241 | WOOD, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 5225 | Earn: $522,288.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: LINK 10042.26602847<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: LINK 2.13416606226214<br><br>Custody: LINK 10042.26602847<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 242 | WORDEN, NATHAN [ADDRESS ON FILE] | Celsius Network LLC | 2006 | Earn: $117468.10<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 36<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00117234519013624 ETH 36.4686122228552<br><br>Custody: ETH 0.0679638704064919<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 243 | YAM, MAN CHI [ADDRESS ON FILE] | Celsius Network LLC | 5080 | Earn: $6,650.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 255.674353 BCH 4.112123 BTC 0.566594 ETH 3.271069 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 255.83626290611 BCH 4.11293443018146 BTC 0.559222053854265 ETH 3.27371723658794 Custody: BTC 0.00765559963106401 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 244 | YAN, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 4817 | Earn: $73,850.84 <br><br> Custody: $149.16 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 2.144508 ETH 14.199711 MATIC 1777.796516 UNI 52.831007 <br><br> Custody: BTC 0.006531 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 246.386824907135 BSV 0.30735403298315 BTC 2.1454121640994 EOS 213.604251629668 ETH 14.2091753081479 LINK 40.8311083636248 LTC 3.5115435264638 MATIC 1779.77659751199 UNI 52.8517700609146 USDC 22.6413308198492 <br><br> Custody: BTC 0.0065307 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 245 | YANG, JIACHAO [ADDRESS ON FILE] | Celsius Lending LLC | 4517 | Earn: $42,404.71<br><br>Custody: $2,595.29<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.068495 ADA 6166.467117 ETH 1.393845 CEL 140.436600 USDC 2.007306 UNI 0.084760<br><br>Custody: BTC 0.111304<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 6170.37213006762 BTC 1.06897548325963 CEL 142.592382388991 ETH 1.39384482449542 UNI 0.084759988489078 USDC 2.00949700140446<br><br>Custody: BTC 0.111303539772826<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 246 | YEN, JAMES [ADDRESS ON FILE] | Celsius Network LLC | 2335 | Earn: $22,400.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.0105538061296776 BTC 0.000000306879139037 DOT 285.393027780621 ETH 0.000008833782221199 MATIC 7596.57533419827 SOL 61.6237692596103 USDC 0.035854727386827 USDT ERC20 0.22170007251728 WBTC 0.000000242535112202 Custody: BTC 0.000000000242812854 USDC 0.000000708184093003 USDT ERC20 0.000000673246727579 WBTC 0.000000000987861814 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | CLAIM # | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 247 | YOU, YANG [ADDRESS ON FILE] | Celsius Network LLC | 387 | Earn: $100,404.80<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BCH 0.000848839063807169 BTC 0.998141535712679 ETH 37.434122410172 LINK 52.7626045365361 LTC 0.00483606143459639 USDC 586.517458081929 XLM 2.22080566315296 ZEC 0.00031362961915641 ZRX 3631.17673247908<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 0.000848839063807169 BTC 0.998141535712679 ETH 37.434122410172 LINK 52.7626045365361 LTC 0.00483606143459639 USDC 586.517458081929 XLM 2.22080566315296 ZEC 0.00031362961915641 ZRX 3631.17673247908<br><br>Custody: BCH 0.000000003116204702 LTC 0.000000005633191865 XLM 0.000000000981648181 ZEC 0.000000008080544285<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 248 | YU, THERESA [ADDRESS ON FILE] | Celsius Network LLC | 5877 | Earn: $250,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 9091 BTC 0.53864 ETH 11.39 MATIC 22810<br><br>Custody: BTC 0.28114<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 9361.48995482917 BTC 0.855029091955375 ETH 11.8118971129885 LINK 608.436398008833 MATIC 24168.1003376273<br><br>Custody: BTC 0.00717703349282296<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 249 | ZABINSKI, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 2601 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 12.6 XRP 24030.7 BTC 0.11<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.000715497771505782 ADA 6033.3959055863 BTC 0.116359855029375 ETH 12.640219892442 MATIC 0.016206259248204 MCDAI 0.000012429050802287 SNX 0.312490749964858 XRP 24030.748517<br><br>Custody: MCDAI 3128.30579884514<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 250 | ZIMMERMAN, DYLAN [ADDRESS ON FILE] | Celsius Network LLC | 9993 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00125821036419497 ETH 9.17349665180877<br><br>Custody: BTC 0.10056598 ETH 1.56913168<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.