**PRYOR CASHMAN LLP**
Seth H. Lieberman
Matthew W. Silverman
Andrew S. Richmond
7 Times Square
New York, New York 10036
Telephone:     (212) 421-4100
Facsimile:     (212) 326-0806
Email: slieberman@pryorcashman.com
         msilverman@pryorcashman.com
         arichmond@pryorcashman.com


– and –

**WHITE & CASE LLP**
Samuel P. Hershey
1221 Avenue of the Americas
New York, New York 10020
Telephone:     (212) 819-8200
Facsimile:     (212) 354-8113
Email: sam.hershey@whitecase.com

**WHITE & CASE LLP**
Ronald Gorsich (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone:     (213) 620-7700
Facsimile:     (213) 452-2329
Email: rgorsich@whitecase.com


– and –

**WHITE & CASE LLP**
Gregory F. Pesce (admitted *pro hac vice*)
Laura Baccash (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone:     (312) 881-5400
Facsimile:     (312) 881-5450
Email: gregory.pesce@whitecase.com
         laura.baccash@whitecase.com

*Co-Counsel to Mohsin Y. Meghji as Litigation Administrator*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| CELSIUS NETWORK LLC, *et al.*,[1] | : | Case No. 22-10964 (MG) |
| | : | |
| Post-Effective Date Debtors. | : | (Jointly Administered) |
| | : | **Re: Docket No. 7730** |

----------------------------------------------------------------x

---

[1] The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**CERTIFICATE OF NO OBJECTION REGARDING THE LITIGATION
ADMINISTRATOR'S SIXTH OMNIBUS OBJECTION TO CERTAIN
INACCURATELY SUPPORTED CLAIMS**

Pursuant to 28 U.S.C. § 1746 and Rule 9013-3 of the Local Rules of the United States

Bankruptcy Court for the Southern District of New York, the undersigned counsel to Mohsin Y.

Meghji (the "Litigation Administrator") hereby certifies as follows:

1.       On October 4, 2024, the Litigation Administrator filed the *Litigation

Administrator's Sixth Omnibus Objection to Certain Inaccurately Supported Claims* [Docket No.

7730] (the "Omnibus Objection").[2]  A proposed form of order (the "Proposed Order") granting the

relief requested in the Omnibus Objection was attached to the Omnibus Objection as Exhibit A.

2.       Pursuant to the Omnibus Objection, the *Order (I) Approving (A) Omnibus Claims

Objection Procedures, (B) Omnibus Substantive Claims Objections and Form of Notice, and (C)

Satisfaction Procedures and Form of Notice and (II) Modifying Bankruptcy Rule 3007(e)(6)*

[Docket No. 2090], and the notice of the Omnibus Objection, responses to the Omnibus Objection

were to be filed and served no later than November 6, 2024 at 4:00 p.m. prevailing Eastern Time

(the "Response Deadline").

3.       Local Bankruptcy Rule 9013-3 provides that a motion may be granted without a

hearing if (a) no objections or other responsive pleadings have been filed on or before the

applicable objection deadline and (b) counsel for the entity that filed the motion files a statement

certifying that counsel has reviewed the docket not less than forty-eight hours after the objection

deadline and no objection, responsive pleading, or request for hearing with respect to such motion

---

[2] Capitalized terms used but not defined herein have the meanings ascribed to them in the Omnibus Objection.

appears thereon.

4.      The Omnibus Objection was served on October 4, 2024, as indicated in the Affidavit of Service filed with the Bankruptcy Court on October 8, 2024. *See* Dkt. No. 7740.

5.      As of the date hereof, which is more than 48 hours after the Response Deadline, and to the best of the undersigned counsel's knowledge, only one formal objection was filed with the Bankruptcy Court. This formal objection pertained to proof of claim number 17179. However, the Litigation Administrator, through its counsel, agreed with the objecting claimant to continue the objection as to proof of claim number 17179 to a later date, and removed proof of claim number 17179 from Exhibit A to the Revised Order (as defined herein). As a result, no outstanding formal objections or responses to the Omnibus Objection have been filed with the Bankruptcy Court or served upon the Litigation Administrator, and no outstanding objections or responses thereto appear on the Court's docket in the above-captioned Chapter 11 Cases.

6.      For the avoidance of doubt, prior to the Response Deadline, counsel to the Litigation Administrator also received informal responses from ten claimants in connection with the Omnibus Objection. In response, counsel to the Litigation Administrator conferred with each claimant; however, none of the claimants submitted sufficient documentation to support an amount other than what is listed in the Debtors' schedules of assets and liabilities ("Schedules") or books and records ("Books and Records"). As a result, counsel to the Litigation Administrator advised those claimants that because they had failed to provide sufficient documentation to support an amount other than what is listed in the Debtors' Schedules and Books and Records, the objection to their claims would remain and that in accordance with the Notice of Objection, if they wished to oppose the Omnibus Objection, they must file a written response with the Court in accordance with the procedures described in the Notice of Objection before the Response Deadline. None of

3

those claimants filed a formal objection or requested a hearing in the Chapter 11 Cases.

7.      The Litigation Administrator has prepared a revised form of the Proposed Order (the "Revised Order"), a copy of which is attached hereto as **Exhibit A**.  The Revised Order removes: (1) proof of claim number 6095, as the Claimant did not receive proper notice; and (2) proof of claim number 17179, as the Litigation Administrator and the objecting claimant agreed to continue the objection to proof of claim number 17179 to a later date.  For the convenience of the Court and all parties in interest, a redline of the Revised Order against the Proposed Order is attached hereto as **Exhibit B**.  The Litigation Administrator reserves the right to further amend the Revised Order as appropriate.

8.      Accordingly, the Litigation Administrator respectfully requests that this Court enter the Revised Order attached hereto as **Exhibit A**.

*[Remainder of page intentionally left blank]*

4

Dated: November 12, 2024
New York, New York

**WHITE & CASE LLP**
Samuel P. Hershey
1221 Avenue of the Americas
New York, New York 10020
Telephone:   (212) 819-8200
Facsimile:   (212) 354-8113
Email: sam.hershey@whitecase.com

– and –

**WHITE & CASE LLP**
Ronald Gorsich (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone:   (213) 620-7700
Facsimile:   (213) 452-2329
Email: rgorsich@whitecase.com

– and –

**WHITE & CASE LLP**
Gregory F. Pesce (admitted *pro hac vice*)
Laura Baccash (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone:   (312) 881-5400
Facsimile:   (312) 881-5450
Email: gregory.pesce@whitecase.com
        laura.baccash@whitecase.com

*/s/ Seth H. Lieberman*
**PRYOR CASHMAN LLP**
Seth H. Lieberman
Matthew W. Silverman
Andrew S. Richmond
7 Times Square
New York, New York 10036
Telephone:   (212) 421-4100
Facsimile:   (212) 326-0806
Email: slieberman@pryorcashman.com
        msilverman@pryorcashman.com
        arichmond@pryorcashman.com

*Co-Counsel to Mohsin Y. Meghji as Litigation
Administrator*

**<u>Exhibit A</u>**

**Revised Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                            :
In re:                                      :        Chapter 11
                                            :
CELSIUS NETWORK LLC, *et al.*,[1]           :        Case No. 22-10964 (MG)
                                            :
            Post-Effective Date Debtors.    :        (Jointly Administered)
                                            :        **Re: Docket No. 7730**
-----------------------------------------------------------------x

### ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S SIXTH OMNIBUS OBJECTION TO CERTAIN INACCURATELY SUPPORTED CLAIMS

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator") for entry of an order (this "Order") modifying the claims identified on **Schedule 1** pursuant to sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, all as more fully set forth in the Objection; and upon the Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated February 1, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection

---

[1] The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

is in the best interests of the above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "Debtors," and after the Effective Date, the "Post-Effective Date Debtors," as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Inaccurately Supported Claim on **Schedule 1** attached hereto is hereby modified to reflect the amount under the corresponding heading labeled "Modified," which match the amounts listed in the Debtors' Schedules and Books and Records for such claims.  Any amounts in excess of the amounts reflected under the heading labeled "Modified" are hereby disallowed and expunged.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **Schedule 1** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim listed on **Schedule 1**.  Any stay of this Order shall apply only to the contested

matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.    The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.    The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2024

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

## **Schedule 1**

**Inaccurately Supported Claims**

Celsius Networks LLC Case Number 22-10964
Sixth Omnibus Objection for Inaccurately Supported Claims

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 1 | ABBOTT, ANTHONY WILFRED [ADDRESS ON FILE] | Celsius Network LLC | 328 | Earn: $14,100.67<br><br>Custody: $171.33<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.315523 CEL 4755.2832 ETH 2.767373 LINK 9.085193 XLM 3467.732193<br><br>Custody: BTC 0.008129 ETH 0.103879<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.315707470376264 CEL 4760.18164616029 ETH 2.7697068430666 LINK 9.08770843312593 XLM 3468.28395036731<br><br>Custody: BTC 0.00812902 ETH 0.10387924<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 2 | ADDAIR, ZACH [ADDRESS ON FILE] | Celsius Lending LLC | 8864 | Earn: $7,380.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC  0.260116<br><br>NonCrypto: $0.00 | Earn: BTC 0.000267121539962002 ETH 0.0010155830687531 LTC 0.00801679793539136<br><br>Custody: BTC 0.00000000188150712<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.260115761967009 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 3 | AGGARWAL, VAIBHAV [ADDRESS ON FILE] | Celsius Network LLC | 381 | Earn: $6,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 4020.20855255989 BTC 0.000422395402773424 COMP 1.28477903030869 DOT 0.0517459771987086 MATIC 2400.090535171 SOL 8.30961659834182 XLM 0.203738136679087 <br><br> Custody: BTC 0.00000000225258113 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 4 | ALEXANDER, WILLIAM [ADDRESS ON FILE] | Celsius Network LLC | 2585 | Earn: $0.00 Custody: $2,200.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.023661 MATIC 214.389021 SNX 35.669376 USDT ERC20 270.341464 Custody: ETH 0.067372 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0174447947130086 MATIC 214.627804046428 SNX 35.7440648049245 USDT ERC20 270.636544874391 Custody: BTC 0.00623403 ETH 0.067372 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 5 | ALEXANDRE, ANTÓNIO MANUEL COSTA [ADDRESS ON FILE] | Celsius Network LLC | 3250 | Earn: $7,500.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.151549 DOT 24.8 XRP 326.75 ADA 199.8 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 199.8 BTC 0.144299334853391 CEL 11.025796446858 DOT 24.8 XRP 326.75 Custody: BTC 0.00736971448086159 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 6 | ALSTON, RAYMOND [ADDRESS ON FILE] | Celsius Network LLC | 5542 | Earn: $6,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 88.5543969642703<br>BTC 0.0431519847747708<br>DOT 2.43803585391087<br>ETH 0.0428566977864715<br>MATIC 38.3715873130192<br>USDC 801.739102830155<br>XLM 752.756852229146<br><br>Custody:<br>ETH 0.07721838<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 7 | AMAN, RICHARD [ADDRESS ON FILE] | Celsius Network LLC | 4019 | Earn: $41,036.88  Custody: $514.91  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: BTC 0.934688 SOL 257.767355 MATIC 7815.444140 USDC 230.713858 LUNC 54.850399  Custody: BTC 0.021667 LUNC 30.290800  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: BTC 0.935116356608858 LUNC 54.8503995452574 MATIC 7824.14885577712 SOL 257.921157182134 USDC 230.965684849112  Custody: BTC 0.0216674389906907 LUNC 30.2908  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 8 | ANDREATTA, JOSEPH [ADDRESS ON FILE] | Celsius Network LLC | 8574 | Earn: $22,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.755333 SOL 100.184912 MATIC 1053.139176<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.755691616890431 CEL 47.9331637695154 DOT 0.000811134101069363 LINK 0.0336413374415734 LUNC 35.3418278577445 MATIC 1054.31214588008 SOL 100.244690245381 USDC 10.3669188029413<br><br>Custody: USDC 0.00690234487217925<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 9 | ANTISDEL, NOAH [ADDRESS ON FILE] | Celsius Network LLC | 130 | Earn: $11,440.46<br><br>Custody: $0.30<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4.565450 BTC 0.200192 UNI 11.143843 SNX 0.123068<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00180515609151856 ADA 0.00128326439576589 AVAX 0.000680017158695916 BTC 0.200332270568012 DOT 0.01203509087762 ETH 4.56890589461526 LINK 0.0501003028175791 LTC 0.0000028508036993684 MANA 0.00548051950188761 MATIC 0.320603598640875 OMG 0.0415930379965419 SNX 0.12332656740894 SOL 0.00167851875855692 SUSHI 0.064010961663863 UNI 11.1482228633734 USDC 0.000014158063384652 USDT ERC20 0.000549516609706045<br><br>Custody: USDC 0.00768455973182301 USDT ERC20 0.298230842628661<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 10 | AVETISYAN, CHRISTIAN [ADDRESS ON FILE] | Celsius Network LLC | 902 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.2134689885063 ETH 0.0360104077202627 LTC 0.000164963245864858<br><br>Custody: BTC 0.00678902408252443<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 11 | AWASTHI, MAYANK [ADDRESS ON FILE] | Celsius Network LLC | 1889 | Earn: $5,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.127335642135307<br><br>Custody: BTC 0.0073142312193308<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 12 | BARNES, LOGAN [ADDRESS ON FILE] | Celsius Network LLC | 7155 | Earn: $4,387.04<br><br>Custody: $5,196.35<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.100876 ETH 1.021633<br><br>Custody: BTC 0.214810<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.100977050350536 ETH 1.02258149921553 LTC 0.00206193721669153 USDC 0.330614645895155<br><br>Custody: BTC 0.21481037<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 13 | BARRERA, KARLA [ADDRESS ON FILE] | Celsius Network LLC | 6401 | Earn: $82,934.69<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 53473.750313 BTC 1.177092 ETH 0.615452<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.17761556276987 CEL 46.5827161106435 ETH 0.616022948404898 LINK 0.0916606776278736 USDC 53532.1173511673 USDT ERC20 26.4618670623374<br><br>Custody: USDT ERC20 0.00000048100593036<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 14 | BEALL, ROBERT [ADDRESS ON FILE] | Celsius Lending LLC | 3414 | Earn: $13,650.00 Custody: $0.00 Withheld: $0.00 Collateral: $15,000.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: BTC 1.236733 NonCrypto: $0.00 | Earn: ADA 0.236883896208679 AVAX 0.00432031333450472 BTC 0.000017596002809589 DOT 0.200492212935555 ETH 0.00001456009437851 LINK 7.06922993842799E-05 MATIC 0.00299888391104597 SNX 0.00231731868929628 USDC 0.0103449937344846 Custody: ADA 0.00000096608639783 BTC 0.000000009576108365 DOT 0.000000881430004771 ETH 0.0000005334527010778 LINK 0.000000850723417811 Withheld: 0.00 Collateral: BTC 1.23673316433467 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 15 | BELTHANGADY, NISCHAL [ADDRESS ON FILE] | Celsius Network LLC | 220 | Earn: $17,610.09<br><br>Custody: $1,289.91<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.328920 CEL 0.0356 ETH 6.442091<br><br>Custody: BTC 0.018789 ETH 0.55<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.329110662197693 CEL 0.0357156098087316 ETH 6.44671699062216<br><br>Custody: BTC 0.0187897008528816 ETH 0.55<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 16 | BENARI, OMRI AMRAM [ADDRESS ON FILE] | Celsius Network LLC | 2024 | Earn: $6,282.46<br><br>Custody: $717.54<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 542.023428148286<br>BCH 0.310472871745844<br>BTC 0.13464330052258<br>ETH 0.603511963160526<br>MATIC 242.362817207056<br>XLM 1451.49976837147<br><br>Custody:<br>XRP 1954.34679<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 17 | BERTINI, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 8732 | Earn: $23,788.81<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.815563583069602 DOT 48.7858536090071 ETH 0.744336893879176 MATIC 2002.27878186188<br><br>Custody: BTC 0.07069207<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 18 | BIRCH, EDWARD G [ADDRESS ON FILE] | Celsius Network LLC | 23545 | Earn: $86,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 15.1401262283133<br>BTC 0.844290028976488<br>CEL 381.305850541008<br>DOT 0.000081028032499543<br>ETH 2.98991287289482<br>LINK 0.00231029980405588<br>MATIC 456.390912364332<br>SNX 0.000588535349590737<br>SOL 32.0153453388078<br>USDC 1509.41569046068<br><br>Custody:<br>USDC 62.47<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 1.3102439237438 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 19 | BLIETZ, SHANNON [ADDRESS ON FILE] | Celsius Network Limited | 1415 | Earn: $23,873.55 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: AAVE 0.000599 BTC 0.917587 DOT 0.041333 EOS 0.017300 ETH 1.387820 MATIC 0.645156 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AAVE 0.000599902009610635 BTC 0.918009373439462 DOT 0.0413907313597117 EOS 0.0173607806591053 ETH 1.38910799762663 MATIC 0.645874694733337 <br><br> Custody: BTC 0.00000032 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 20 | BONORA, LINA LYNN ADAMO [ADDRESS ON FILE] | Celsius Network LLC | 1410 | Earn: $21,899.25 Custody: $165.24 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.778591 ETH 2.141815 Custody: BTC 0.006929 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.778957834287306 ETH 2.14375880779813 Custody: BTC 0.00692877558722531 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 21 | BOOKER, GORDON [ADDRESS ON FILE] | Celsius Network LLC | 9832 | Earn: $36,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: <br> ADA 4120.05796021762 <br> BTC 0.477985181346753 <br> EOS 424.221119900438 <br> ETH 4.0785174886891 <br> LINK 163.81639900979 <br> LTC 18.1202410250598 <br> MATIC 1988.00183440823 <br> MCDAI 74.1922360737033 <br> USDC 11388.0006434592 <br> USDT ERC20 148.678386619482 <br><br> Custody: <br> BTC 0.03002 <br> MATIC 1985 <br> USDT ERC20 0.08 <br><br> Withheld: <br> 0.00 <br><br> Collateral: <br> 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 22 | BORSTNAR, GARY [ADDRESS ON FILE] | Celsius Network LLC | 8957 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.51544900629013 ETH 10.1647077933776<br><br>Custody: AVAX 9.5 BTC 0.00129058902483093<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 23 | BOTKIN, ELIZABETH J [ADDRESS ON FILE] | Celsius Network LLC | 621 | Earn: $82,390.47<br><br>Custody: $67,025.24<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 0.028146 BTC 0.000682 ADA 4.523746 MATIC 4.211092 DOT 0.209597 USDT ERC20 0.055139<br><br>Custody: ETH 30.194767 BTC 1.027038 ADA 4878.281330 MATIC 2576.091931 DOT 103.743114<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4.52661102933816 BTC 0.000682207123414883 DOT 0.209884985602891 ETH 0.0281720178247585 MATIC 4.21578261435314 USDT ERC20 0.0551994117961752<br><br>Custody: ADA 4878.28133014856 BTC 1.02703807257169 DOT 103.743114269003 ETH 30.1947669583429 MATIC 2576.09193067643 USDT ERC20 0.000000687516246951<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 24 | BOYD, JEFFERY ADAM [ADDRESS ON FILE] | Celsius Network LLC | 3704 | Earn: $30,023.72 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 1.1 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: BTC 1.00317231335001 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 25 | BRAGANZA, EMILIO MATIAS [ADDRESS ON FILE] | Celsius Network LLC | 3620 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.988689569570284<br>ADA 0.000000060306586992<br>AVAX 67.1912871987157<br>BAT 296.047097147469<br>BNB 0.218682750550785<br>BTC 0.127854423575238<br>CEL 468.532685916008<br>LUNC 5.63<br>SNX 9.82052035444197<br>ZRX 286.022753013811<br><br>Custody:<br>AVAX 7.52729767069012<br>BTC 0.00743506332619533<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|   | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 26 | BROADBENT, HEIDI [ADDRESS ON FILE] | Celsius Network LLC | 9200 | Earn: $52,518.45<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.036745 ETH 2.148589 ADA 513.656256 MATIC 204.841184 DOT 10.517963 LINK 9.859066<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 513.981537306087 BTC 1.09712746751318 DOT 10.5324225818494 ETH 2.15053680895825 LINK 9.86179595096406 MATIC 205.069332653879<br><br>Custody: BTC 0.94010994<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 27 | BROUSSARD, LINDELL J [ADDRESS ON FILE] | Celsius Network LLC | 4627 | Earn: $30,179.28 Custody: $0.00 Withheld: $165.43 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 6.419612 BTC 0.316898 ADA 7003.508229 Custody: 0.00 Withheld: BTC 0.007168 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 5.17940642474907 ADA 7007.94331062016 AVAX 51.9001268865019 BTC 0.317083915023906 DOT 147.905955287203 ETH 6.4242235436944 LINK 100.848749824563 LTC 20.6164018720555 SNX 33.0151689857436 SOL 49.9211605848524 USDC 1707.00889453452 Custody: BTC 0.00716811621905763 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 28 | BUREK, RAYMOND [ADDRESS ON FILE] | Celsius Network LLC | 9102 | Earn: $61,869.70 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: USDC 58474.035840 MATIC 3322.3158711 ETH 0.266502 AVAX 9.666722 BTC 0.00265 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 9.67249062904918 BTC 0.000266077283587026 ETH 0.266750164935011 MATIC 3326.01621361855 USDC 58537.8607303861 Custody: BTC 0.000000148496582919 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 29 | BURGESS, SEAN [ADDRESS ON FILE] | Celsius Network LLC | 8408 | Earn: $6,200.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.566174633606147 BTC 0.000145427553846563 CEL 1500.46856148448 DOT 0.108355097257311 MATIC 0.517050731694873 SNX 120.192292728116<br><br>Custody: ADA 0.000000017237006209 DOT 0.000000033335361221 MATIC 0.000288440265445189<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 30 | CALLAHAN, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 453 | Earn: $22,613.28<br><br>Custody: $30.82<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 878.695689<br>AVAX 9.121998<br>BTC 0.018838<br>BUSD 4245.934449<br>DOT 18.659306<br>ETH 8.486616<br>MATIC 3402.993137<br>SOL 15.537659<br>USDC 0.188562<br>USDT ERC20 0.973739<br><br>Custody:<br>AVAX 1.19757323906029<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 879.252137585464<br>AVAX 9.1274408821769<br>BTC 0.018857253269436<br>BUSD 4250.56892168181<br>DOT 18.6849574370004<br>ETH 8.49251717067627<br>MATIC 3406.78333563073<br>SOL 15.5469302268933<br>USDC 0.188768161184611<br>USDT ERC20 0.974802070670556<br><br>Custody:<br>AVAX 1.19757323906029<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 31 | CARRENDER, SABRINA [ADDRESS ON FILE] | Celsius Network LLC | 702 | Earn: $49,492.08<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.121752426630875 ETH 7.1123158510346 LTC 3.71948656923232 USDC 32288.680983366<br><br>Custody: BTC 0.00000047<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 32 | CARSON, ARTHUR E [ADDRESS ON FILE] | Celsius Network LLC | 3572 | Earn: $8,880.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 0.0674476138218992 BTC 0.0524794803272049 DOT 0.0105321267133823 ETH 1.16839493270242 USDC 275.51340111773<br><br>Custody: AVAX 0.000000380890868746 BTC 0.000000788884820945<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 33 | CATALANO, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 1891 | Earn: $23,991.58<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00169097439644566 BTC 0.873549753865271 COMP 0.00106570981888737 ETH 2.86403181194154 LINK 0.0641177940006113 MATIC 1.23517932193674 SOL 0.0644366917215324 UNI 0.0368846820113371 USDC 21.6147909203344<br><br>Custody: SOL 0.000007654171744459<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 34 | CHANSLOR, STEPHEN P [ADDRESS ON FILE] | Celsius Network LLC | 9318 | Earn: $24,400.36<br><br>Custody: $2,119.92<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: LINK 1334.966662 MATIC 10490.374794 ETH 2.3265637<br><br>Custody: LINK 268.683300<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000056858756098585 ETH 2.32859637061225 LINK 1335.33625379907 MATIC 10502.0588044021 MCDAI 14.9061343556869<br><br>Custody: BTC 0.0000001 LINK 268.6833 USDC 0.00593<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 35 | CHAVIRA, AARON [ADDRESS ON FILE] | Celsius Network LLC | 7094 | Earn: $20,293.33<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 122.638468279697<br>AVAX 21.2184459177319<br>BTC 0.575070680392634<br>CEL 202.669284389323<br>DOT 158.226242217946<br>ETH 1.0295666470841<br>MATIC 1013.28581916395<br><br>Custody:<br>USDC 12.57<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 36 | CHICA, RONALD [ADDRESS ON FILE] | Celsius Network LLC | 232 | Earn: $37,612.52<br><br>Custody: $387.48<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 45.329824 BTC 0.193448 ETH 1.684446 USDC 26146.622702<br><br>Custody: BTC 0.01682463<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 45.3585305365982 BTC 0.193584754805793 ETH 1.68600847148468 USDC 26175.1619560843<br><br>Custody: BTC 0.01682463<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 37 | CHIN, HOR SOO [ADDRESS ON FILE] | Celsius Network LLC | 680 | Earn: $22,366.79<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.809850 CEL 378.1292 ETH 2.194944 LUNC 4.788475<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.803300656126989 CEL 378.458797043209 ETH 2.19692048452801 LUNC 4.78847511561874<br><br>Custody: BTC 0.00692877558722531<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 38 | CHINCHILLA, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 3706 | Earn: $20,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 2.61349857579607 BTC 0.0260075434625304 DOGE 42795.8589491368 ETH 1.04782098090919E-05 MATIC 0.838770416832715 USDC 0.0722217464196517 Custody: BTC 0.0260874117070234 Withheld: 0.00 Collateral: BTC 0.33632833214086 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 39 | CHINICHIAN, SAHMON [ADDRESS ON FILE] | Celsius Network LLC | 10015 | Earn: $18,548.18<br><br>Custody: $111.71<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 13719.598323 BTC 0.194705 XRP 6156.764131 ETH 1.0009169 ADA 3.081587<br><br>Custody: ETH 0.85386<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 3.08353931934724 BTC 0.194842281020627 ETH 1.01010516850875 MATIC 13734.8789903954 XRP 6156.76413138253<br><br>Custody: ETH 0.0853863560411285<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 40 | CLARK, JASON LEE [ADDRESS ON FILE] | Celsius Network LLC | 5370 | Earn: $8,608.98<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000492381234889 ETH 0.000032728186957418 KNC 189.960893471984 LINK 1.0148956934225 MATIC 5286.29963583083 SNX 47.2221401519237 UNI 207.033542746776<br><br>Custody: BTC 0.000000007118991446<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 41 | CLEMENS, TYLER [ADDRESS ON FILE] | Celsius Network LLC | 1143 | Earn: $15,666.61<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.25365419116598 ETH 0.000838813600212848 LINK 25.2550831548136 MATIC 8117.17259271951 SNX 37.1134236049415 XLM 781.602109405599<br><br>Custody: BTC 0.072490955570783<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 42 | CONDE, JENNIFER [ADDRESS ON FILE] | Celsius Network LLC | 4108 | Earn: $6,948.25<br><br>Custody: $3,051.75<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000002 ETH 0.003379<br><br>Custody: BTC 0.141856<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000002140833710055 ETH 0.00339402833324093<br><br>Custody: BTC 0.141854587347432 ETH 0.000000365127387286<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 43 | CONNELL, CHRISTOPHER [ADDRESS ON FILE] | Celsius Lending LLC | 2545 | Earn: $54,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000413622568424149<br><br>Custody: BTC 0.0477844116921645<br><br>Withheld: 0.00<br><br>Collateral: BTC 2.35846856164317 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 44 | CONROY, DAVID PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 7325 | Earn: $7,165.96<br><br>Custody: $90.10<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 5168.747246 BTC 0.182431 CEL 47.645500<br><br>Custody: BTC 0.003841<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 5172.02043718552 BTC 0.182563545908329 CEL 47.6870943181924<br><br>Custody: BTC 0.00384113<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 45 | COTE, KYLE [ADDRESS ON FILE] | Celsius Network LLC | 3844 | Earn: $3,128.49<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BAT 0.00156846691018217<br>BCH 0.00238654487523312<br>BSV 0.000084216688980148<br>BTC 0.022265539718511<br>CEL 1.12256898812204<br>DOT 7.55295872498262<br>EOS 0.0150446521461297<br>ETH 0.000607427051175639<br>LINK 0.00651816761540543<br>LTC 0.000011847844617933<br>PAXG 6.74374799521419E-05<br>SGB 0.000882815781669452<br>SOL 0.000242951319616943<br>USDC 0.0788382009936188<br>XLM 0.116342863855111<br>XRP 0.00577484167789547<br><br>Custody:<br>BTC 0.02742487<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 46 | CROSS, PAUL GENE [ADDRESS ON FILE] | Celsius Network LLC | 8890 | Earn: $5,188.68<br><br>Custody: $811.38<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 1683.104771 ADA 1485.373575 BTC 0.057855<br><br>Custody: ADA 1163.934323 ETH 0.193234<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1486.31421194451 BTC 0.0579132481847291 COMP 0.000015584138807047 LTC 0.000956397088292574 MATIC 1684.97938585437 USDC 2.16165117403453<br><br>Custody: ADA 1163.934323 ETH 0.1932342<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 47 | CROUCH, JOHN CLAYTON [ADDRESS ON FILE] | Celsius Network LLC | 1886 | Earn: $55,779.54 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 205.575372125333 AVAX 30.2544685169426 BTC 1.49638972267775 DOT 87.5659907641262 ETH 6.81785926753577 LINK 137.953186830871 LTC 9.27093668928631 MATIC 9059.28338715244 ZRX 2442.82060460917 Custody: SOL 21.505 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 48 | DAUGHERTY, JARON [ADDRESS ON FILE] | Celsius Network LLC | 4700 | Earn: $53,694.43<br><br>Custody: $108.68<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0899634501787497 ETH 8.10659486731608 LINK 101.191131902037 MATIC 1065.78442866334 USDC 36648.9077025968<br><br>Custody: UST 3023.21<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 49 | DBINION, SILVIA [ADDRESS ON FILE] | Celsius Network LLC | 8454 | Earn: $249,597.10<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 4.9889007773488<br><br>Custody: BTC 0.79569507<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 50 | DEVRIES, DOUGLAS [ADDRESS ON FILE] | Celsius Network LLC | 1595 | Earn: $38,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 1.04559399508959 ADA 1235.96224602945 BTC 1.02781489202973 EOS 43.2480731378289 ETH 8.16457419890813 LUNC 3.26117995300295 MATIC 348.257266683343 SNX 94.3668381238648<br><br>Custody: SOL 4.95<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 51 | DIAZ III, JESUS [ADDRESS ON FILE] | Celsius Network LLC | 6116 | Earn: $15,286.27<br><br>Custody: $3,207.73<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.143787 CEL 365.605200 ETH 6.239855 LINK 0.059430 MATIC 3.115651 MCDAI 0.004265 PAX 0.564557 XLM 5998.331537<br><br>Custody: BTC 0.1160492 LINK 0.0005138 MATIC 0.045546 MCDAI 5.865834 PAX 508.501232<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.143903956085184 CEL 365.923949814776 ETH 6.24435422713804 LINK 0.0594464551453455 MATIC 3.11912161192867 MCDAI 0.00426837593375539 PAX 0.565173129338807 XLM 5999.28594304091<br><br>Custody: BTC 0.1160492 LINK 0.000513761370015366 MATIC 0.0455435998929207 MCDAI 5.8658338600066 PAX 508.501231772376<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 52 | DOMBEY, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 656 | Earn: $12,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.00760221355010288 BTC 0.000000450185532729 CEL 196.946112479901 ETH 7.47243488603149 MATIC 229.109647323581 USDC 1.58428899388915 Custody: USDC 0.000000650046844228 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 53 | DONE-TOLENTINO, SAMANTA [ADDRESS ON FILE] | Celsius Network LLC | 6310 | Earn: $13,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 646.017849768612<br>BTC 0.203188580784089<br>CEL 571.378101117397<br>COMP 0.00036448586723484<br>DOT 61.9644019807229<br>ETH 1.15942922158722<br>LINK 10.8037390655585<br>LTC 2.31055582493318<br>MATIC 2728.20308078564<br>XRP 2347.674152<br><br>Custody:<br>ETH 0.148196<br>MANA 270.746<br>MATIC 141.55<br>SOL 18.471191822<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 54 | DONMEZ, MEHMET [ADDRESS ON FILE] | Celsius Network LLC | 6606 | Earn: $18,304.44 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.356067 ETH 4.734598 SNX 503.014654 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.00229691966161901 BTC 0.356268375463187 DASH 0.00247198072308904 ETH 4.73815921245763 MATIC 3.17195430302665 SNX 504.06792290678 USDC 0.218600533014581 XLM 4.6215253919247 Custody: AVAX 34.264 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 55 | DUNG, TRAN [ADDRESS ON FILE] | Celsius Network LLC | 2073 | Earn: $16,621.73 Custody: $5,243.13 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 2.558173 BTC 0.271753 MATIC 2047.689536 Custody: ETH 3.381683 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 0.000101245529366076 BTC 0.271920505598949 ETH 2.56037609199928 LINK 232.808204894528 LPT 0.0004 LTC 0.00746780093853519 MANA 0.123356080093377 MATIC 2049.97021961266 SNX 0.0010251309336603 USDC 8.00105317369556 Custody: AVAX 33.0033 DOT 100.7253 ETH 3.381683 MANA 1974.334 USDC 0.000033593615615336 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 56 | DUVAL, RAFAEL ANTONIO GEORGE [ADDRESS ON FILE] | Celsius Network LLC | 4900 | Earn: $10,843.33<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.150620088992892<br>AVAX 0.0165403675782067<br>BTC 0.0640895023816176<br>DOT 0.0258076280047759<br>ETH 1.69172275796959<br>LINK 0.0186137173128974<br>LUNC 12.5992970766518<br>MATIC 0.282635043285537<br>SOL 24.9996786256661<br>UNI 0.00307548236222456<br>USDC 197.398417747942<br><br>Custody:<br>AVAX 0.000085431716014304<br>BTC 0.19197218<br>DOT 0.00883320500927612<br>ETH 0.224709524579281<br>SOL 2.991995326<br>USDC 271.311<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 57 | EDWARDS IV, WILLIAM L [ADDRESS ON FILE] | Celsius Network LLC | 6395 | Earn:<br>$24,446.68<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ETH 9.313588<br>BTC 0.253067<br>ADA 2533.910875<br>DOT 32.373540<br>USDT ERC20 10.366967<br>USDC 8.782691<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 2535.51551409671<br>BTC 0.253227712112567<br>DOT 32.418045075515<br>ETH 9.32000578361437<br>USDC 8.79227790653925<br>USDT ERC20 10.3782833257587<br><br>Custody:<br>USDC 0.000000551500309131<br>USDT ERC20<br>0.000000356163024617<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 58 | ERIM, TOLGA [ADDRESS ON FILE] | Celsius Network LLC | 7690 | Earn: $76,083.20 Custody: $527.42 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 534.553800 BTC 2.419669 MATIC 7239.656015 ADA 11618.265052 AAVE 58.231367 DOT 598.784975 Custody: BTC 0.024681 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 58.2661122174279 ADA 11625.6225013212 AVAX 133.57667973431 BTC 2.42068169202279 CEL 535.019817915705 DOT 599.608141505107 ETH 0.033990763032198 LUNC 0.113969265861653 MATIC 7247.71942773552 SOL 0.0892647488082446 Custody: LUNC 123.68807952776 SOL 0.000000000527457477 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 59 | ESTEVES, ARMANDO [ADDRESS ON FILE] | All Debtors | 21701 | Earn: $11,714.35<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.718699532521926 CEL 189.633784186888 ETH 1.06178494576278 LINK 11.4880203520754 MANA 2477.11634328147 MATIC 12870.5047829198 XLM 5993.16558733331<br><br>Custody: ADA 0.000000522733572065<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.718699532521926 CEL 189.633784186888 ETH 1.06178494576278 LINK 11.4880203520754 MANA 2477.11634328147 MATIC 12870.5047829198 XLM 5993.16558733331<br><br>Custody: ADA 0.000000522733572065<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 60 | FABER, CAROL [ADDRESS ON FILE] | Celsius Network LLC | 8208 | Earn: $3,077.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.04756434020925 CEL 86.0783333436361 ETH 0.0106823055062011 USDC 1218.02882527771<br><br>Custody: ETH 0.294807798843463<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 61 | FALCONE, JASON [ADDRESS ON FILE] | Celsius Network LLC | 9531 | Earn: $8,735.87 Custody: $1,264.13 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: AVAX 98.061322 SOL 41.355916 ADA 3179.142769 DOT 188.662847 Custody: AVAX 21.666720 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 3181.15601186922 AVAX 98.1648595854132 BTC 0.00125528246420268 DOT 188.922207627235 LINK 27.9031243079783 LUNC 60.8097982671071 MATIC 572.754625847355 SOL 41.3805924363365 XLM 4093.86275880398 Custody: AVAX 21.66672048 LUNC 2925988.02303 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 62 | FALES, JACOB [ADDRESS ON FILE] | Celsius Network LLC | 3561 | Earn: $12,100.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETC 0.0061155087959638 ETH 7.45177541906922 LINK 0.00856473671585412 MATIC 672.99504629092 UNI 0.000002559516080865 USDC 0.485342561601053<br><br>Custody: ETC 0.000135658001242551 UNI 0.00771734848669085 USDC 0.000000081872329981<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 63 | FELD, ERIC TAYLOR [ADDRESS ON FILE] | Celsius Network LLC | 167 | Earn: $16,451.73<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 10.426868 USDC 170.044399<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00136292808558954 ETH 10.4339791156303 USDC 170.230004675001<br><br>Custody: USDC 0.000000959433233304<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 64 | FELDMAN, SETH [ADDRESS ON FILE] | Celsius Network Inc. | 8786 | Earn: $47,409.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 678.212534 BCH 1.219692 BTC 0.003290 COMP 0.031942 DOT 17.159919 ETH 5.717528 GUSD 4.31 LTC 0.012081 MANA 0.197867 USDC 36836.209989 XLM 1208.331314 ZEC 10.135377 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 678.642023387174 BCH 1.21993252827127 BTC 0.00329346031387763 COMP 0.0319509145274241 DOT 17.1835090136539 ETH 5.7217022013199 GUSD 4.3194549885383 LTC 0.0120842015025493 MANA 0.19787442524672 USDC 36876.4170153414 XLM 1208.52357389876 ZEC 10.1361833240727 Custody: GUSD 0.00111719996399534 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 65 | FERENCZY, CSABA [ADDRESS ON FILE] | All Debtors | 16393 | Earn: $73,290.44 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.189812233120777 ETH 11.6102607872081 MATIC 1660.04389977772 PAXG 27.7972854352137 USDC 4302.5493338413 <br><br> Custody: ETH 0.000000875892641369 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 66 | FRANK, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 4209 | Earn: $12,323.56 <br><br> Custody: $3,059.04 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 7.331034 CEL 0.3543 <br><br> Custody: ETH 1.685951 CEL 206.712700 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.00000431710018929 CEL 0.354681163525309 ETH 7.33621427812585 USDC 0.0124060406284855 USDT ERC20 0.00553032890261252 <br><br> Custody: BTC 0.000000007489790626 CEL 206.71271513269 ETH 1.68595072495559 USDC 0.000000526121187921 USDT ERC20 0.000000674214281225 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 67 | FREDERICK CHANG, JACQUELINE CHANG [ADDRESS ON FILE] | Celsius Network LLC | 233 | Earn: $18,610.33 <br><br> Custody: $249.61 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.001717 USDC 18159.176369 AVAX 326.801806 <br><br> Custody: AVAX 9.697933 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AVAX 326.996799374386 BTC 0.0017194616904031 USDC 10170.2651936975 <br><br> Custody: AVAX 9.69793317400318 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 68 | FRUTIGER, STEVEN [ADDRESS ON FILE] | Celsius Network LLC | 2803 | Earn: $33,389.49<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1015.82486294472 ETH 20.6042730284867 LTC 16.7851283300243<br><br>Custody: BTC 0.0157659368680265 DOGE 5370.2515793<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 69 | GARCIA, DEREK [ADDRESS ON FILE] | Celsius Network LLC | 1437 | Earn: $21,010.40 <br><br> Custody: $481.41 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 193.498111 BTC 0.408293 DOT 17.866597 ETH 5.642561 MATIC 2070.418187 MCDAI 42.335936 SNX 0.017611 USDC 519.837908 XLM 0.180408 <br><br> Custody: ADA 0.015272 LINK 67.5052 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 193.620646776033 BTC 0.408514743130699 DOT 17.8911584391986 ETH 5.64668834633147 MATIC 2072.72418559036 MCDAI 42.3662485627291 SNX 0.0176473886327037 USDC 520.40531611315 XLM 0.180436510495735 <br><br> Custody: ADA 0.015272 LINK 67.5052 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 70 | GARDINIER, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 4258 | Earn: $12,487.46<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 0.050200<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0248540479901502 ETH 1.25808149330992 GUSD 0.0106397566980238 LUNC 0.0864616003681106 MATIC 1584.11849498483 USDC 0.239232598657217<br><br>Custody: LUNC 0.000000241650659301<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 71 | GARZA, ABEL P [ADDRESS ON FILE] | Celsius Network LLC | 3569 | Earn: $237,785.71<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 1INCH 190.234528877138 ADA 4787.82258593347 AVAX 1.09602793506439 BAT 1059.87896275712 BCH 0.000054561899454787 BTC 1.89482014926008 CEL 374.274984134583 DASH 2.63265610609965 DOT 120.684595642844 EOS 74.1686462550876 ETH 59.6797770584791 LINK 623.896980312993 LTC 13.0902698798171 MATIC 716.273301568435 OMG 8.09497130054325 SGB 3616.81994364959 SNX 100.450061019905 UNI 11.3537366049343 USDC 109233.276238693 XLM 11074.4250483079 XRP 24022.0933932704 ZRX 378.28331254081<br><br>Custody: BTC 0.02594133<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 72 | GEKAS, STEPHEN [ADDRESS ON FILE] | Celsius Network LLC | 29516 | Earn: $5,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000896389106891909 CEL 24.2698079127184 DOT 37.2336436118553 ETH 0.000002835401468005 LINK 93.9375533383908 MATIC 1400.53697272651 TUSD 3.38265249991979 USDC 0.762271049799803 Custody: BTC 0.00228719489770344 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 73 | GIANNETTO, ALEXANDER [ADDRESS ON FILE] | Celsius Network LLC | 1378 | Earn: $22,581.51<br><br>Custody: $916.60<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 264.290100 BTC 0.7508<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.750883578710559 CEL 264.510455987466 ETH 2.65243748719982 USDC 0.602885545220422<br><br>Custody: BTC 0.03792<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 74 | GILMORE, DELICIA [ADDRESS ON FILE] | Celsius Network LLC | 862 | Earn: $5,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 100.498949952603 DOT 13.7042876117604 SNX 349.180576801752 USDC 407.825127722857<br><br>Custody: BTC 0.0012938912132527<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 75 | GOODE, SPEARS [ADDRESS ON FILE] | Celsius Network LLC | 1493 | Earn: $14,630.55<br><br>Custody: $96.52<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.332375<br>CEL 1078.907900<br>DOT 6.904168<br>ETH 3.204597<br>LINK 13.734423<br>LTC 0.000321<br>SGB 83.735623<br>TUSD 391.841671<br>USDT ERC20 0.227615<br>XRP 548.214447<br><br>Custody:<br>LTC 1.60374811638856<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.332567360125694<br>CEL 1079.89109344393<br>DOT 6.91365985537538<br>ETH 3.20720415786843<br>LINK 13.7382259708729<br>LTC 0.000321574897173682<br>SGB 83.8070362478151<br>TUSD 392.269370084709<br>USDT ERC20 0.227863882878079<br>XRP 548.214447310356<br><br>Custody:<br>LTC 1.60374811638856<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 76 | GREEN, SHOSHA [ADDRESS ON FILE] | Celsius Network LLC | 9206 | Earn: $24,905.05<br><br>Custody: $74.95<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.523421 ETH 7.211189 GUSD 10.25<br><br>Custody: BTC 0.003641<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.524978581472485 ETH 7.24102078979121 GUSD 10.3225361439551<br><br>Custody: BTC 0.00364055<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREATOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 77 | GRUBELOVA, VENDULKA [ADDRESS ON FILE] | Celsius Network LLC | 2242 | Earn: $9,639.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.236071 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.22942100789919 <br><br> Custody: BTC 0.00680463645205862 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 78 | GURUNG, NIMA [ADDRESS ON FILE] | Celsius Network LLC | 29488 | Earn: $10,033.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 4903.43766964004 BTC 0.117726517337349 DOGE 246.624440818945 ETH 1.85634081486969 MATIC 604.046510191269 Custody: ETH 0.10372747 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 79 | HAASE, YORCK [ADDRESS ON FILE] | Celsius Network LLC | 1082 | Earn: $168,226.53<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 73.591849 BTC 6.023167 CEL 1.1147 ETH 31.794215 LINK 53.763565 SGB 0.975239 SNX 49.744972 XLM 6.916317 XRP 6.384861 SPARK 6.32636<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | Earn: AAVE 73.6357597539218 BTC 6.02488835231087 CEL 1.11569546191912 ETH 31.8141570890808 LINK 53.7784504596621 SGB 0.976071105083302 SNX 49.8491346249597 XLM 6.91741770439389 XRP 6.38486104945395<br><br>Custody: ETH 0.000000051590828274<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 80 | HAGBERG, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 1228 | Earn: $7,579.46  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: BTC 0.00118612978297954 ETH 4.67200797531286 USDC 29.441431573219 USDT ERC20 36.8293798420385  Custody: USDC 0.000000035485989735  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 81 | HALSTEAD, STEPHANIE RENEE [ADDRESS ON FILE] | Celsius Network LLC | 1074 | Earn: $15,572.31<br><br>Custody: $189.38<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.654936082750516<br><br>Custody: BTC 0.00796130873751088<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 82 | HAMMOND, KYLE [ADDRESS ON FILE] | Celsius Network LLC | 21805 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000241970402282045<br><br>Custody: BTC 0.24706185105239<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 83 | HEBOLD, DAREN [ADDRESS ON FILE] | Celsius Network LLC | 1577 | Earn: $69,248.95 <br><br> Custody: $3,418.96 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: CEL 5523.626500 USDC 34301.044635 BTC 1.014145 <br><br> Custody: CEL 2640.995700 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BAT 16535.7662139773 BTC 1.01460484975221 CEL 5528.65983693527 LTC 2.49902347072139E-05 MATIC 23.8759647594846 PAXG 0.286359066407977 USDC 34338.4845075314 ZRX 0.00188456864918571 <br><br> Custody: CEL 2640.9957 PAXG 0.7580493598 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | ASSERTED | | MODIFIED | |
| 84 | HECK, ALERIC [ADDRESS ON FILE] | Celsius Network LLC | 6422 | Earn: $15,692.49<br><br>Custody: $52.30<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.473148<br>ADA 219.906620<br>AVAX 12.929173<br>BCH 0.071176<br>BTC 0.399347<br>COMP 0.437351<br>DASH 0.259904<br>DOT 40.390317<br>EOS 5.0775<br>ETC 1.00902<br>ETH 2.109165<br>LINK 5.873544<br>LTC 3.032510<br>MANA 75.09<br>MATIC 482.503616<br>SNX 25.165422<br>SOL 4.073413<br>SUSHI 7.63432<br>UNI 10.1226939<br>WBTC 0.001936<br>XLM 175.259644<br>XRP 75<br>ZEC 0.457648<br><br>Custody:<br>AVAX 0.730728<br>BTC 0.000880<br>ETH 0.00580518<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 1.47402735445379<br>ADA 220.045880313906<br>AVAX 12.9368878824442<br>BCH 0.0711765691234956<br>BTC 0.399564936496498<br>COMP 0.437472989562372<br>DASH 0.2599768812679<br>DOT 40.4464437885919<br>EOS 5.077503951366<br>ETC 1.00938592816011<br>ETH 2.11108926900078<br>LINK 5.87517083144101<br>LTC 3.03335015568274<br>MANA 75.0950555237943<br>MATIC 483.041021530089<br>SNX 25.2181165881493<br>SOL 4.07584431489415<br>SUSHI 7.63432952024933<br>UNI 10.1269179040775<br>WBTC 0.0019370004406464<br>XLM 175.287530881198<br>XRP 75<br>ZEC 0.457684939045507<br><br>Custody:<br>AVAX 0.730728352644533<br>BTC 0.00088087<br>ETH 0.00580518<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 85 | HELLINX, HERMAN [ADDRESS ON FILE] | Celsius Network LLC | 4815 | Earn: $11,994.40 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 7.91958414919759 BAT 8.25382164272798 BNB 0.273849073715251 BTC 0.137972824236156 CEL 0.656681563555449 ETH 1.76269639566038 Custody: BTC 0.000464883808114934 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 86 | HERNANDEZ, ABEL [ADDRESS ON FILE] | Celsius Network LLC | 6028 | Earn: $14,356.86<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 259.891727132852 BTC 0.000026099750251035 ETH 4.43374841871031 MATIC 4356.5198283743 MCDAI 0.000132286128900877 SNX 110.334976795614<br><br>Custody: BTC 0.0135773477624962 ETH 1.02605660375681 MCDAI 0.11060517564066<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 87 | HILL, STEVEN [ADDRESS ON FILE] | Celsius Network LLC | 3942 | Earn: $10,661.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.000431745587683401<br>ADA 1034.31614162752<br>AVAX 17.7260973930221<br>BTC 0.171913319878809<br>COMP 0.00022649865824969<br>DOT 52.9927676107698<br>ETH 2.73553745378514<br>LINK 7.45230336463809<br>LTC 0.000364798818202689<br>LUNC 35.6324181082041<br>MATIC 710.40819266302<br>SNX 49.5552391750277<br>SOL 10.1881501223958<br>USDC 3.6047125146387<br>USDT ERC20 4.18210624931648<br>XLM 0.256441993288679<br><br>Custody:<br>LTC 0.000000002473060695<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 88 | HOOKER, LAVON [ADDRESS ON FILE] | Celsius Network LLC | 10298 | Earn: $4,858.27 <br><br> Custody: $6,384.55 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 3.866652 <br><br> Custody: ETH 5.081403 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 3.86665189570874 <br><br> Custody: ETH 2.19950991586512 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 89 | HSU, WILLIAM [ADDRESS ON FILE] | Celsius Network LLC | 89 | Earn: $8,118.08<br><br>Custody: $713.72<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 14.259140 BAT 0.032144 BTC 0.031761 COMP 0.000091 EOS 0.002800 ETH 0.672141 SNX 75.148571 USDC 1151.160554 XLM 0.0268542066155546<br><br>Custody: BTC 0.03240345<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 14.267648288537 BAT 0.0321496006609746 BTC 0.0317925917839548 COMP 0.000090671759171862 EOS 0.00288152292641375 ETH 0.672764803042254 SNX 75.3059253518238 USDC 1152.41705538202 XLM 0.0268542066155546<br><br>Custody: BTC 0.03240345<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 90 | HU, AILAN [ADDRESS ON FILE] | All Debtors | 32003 | Earn: $22,461.59<br><br>Custody: $323.41<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $25,500.00 | Earn: CEL 21.188330707075 MATIC 3195.6809351707 USDC 20514.0349743307<br><br>Custody: BTC 0.0162671278522858<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $25,500.00 | Earn: CEL 21.188330707075 MATIC 3195.6809351707 USDC 20514.0349743307<br><br>Custody: BTC 0.0162671278522858<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 91 | HUNTER, AARON [ADDRESS ON FILE] | Celsius Network LLC | 4554 | Earn: $22,714.10 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.326642 ADA 235.896042 ETH 0.035154 USDC 0.872118 LUNC 12.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 236.045427385365 BTC 0.123162521338217 ETH 0.0351866603019304 LUNC 16.1181734480843 Custody: BTC 0.203589090194941 USDC 0.872118 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 92 | ISMAIL, MAJEDA [ADDRESS ON FILE] | Celsius Network LLC | 7128 | Earn: $122,065.45<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: USDC 35701.3926419146 XRP 1820.132<br><br>Custody: USDC 23894<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 93 | JACOBS, SCOTT BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 4222 | Earn: $28,951.31 Custody: $3,510.39 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.986697 ETH 3.289094 Custody: BTC 0.15 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BAT 601.860396127518 BSV 0.0644524116458968 BTC 0.987145281326651 ETH 3.29175313136152 LINK 9.76722150462293 Custody: BTC 0.15 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 94 | JARRETT, ANDREW MICHAEL [ADDRESS ON FILE] | All Debtors | 23095 | Earn: $12,351.84<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0355536230680499 DOT 0.17807411068638 ETH 0.14807411068638 MATIC 20.4833628204497<br><br>Custody: BTC 0.0760212650034042<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.320136<br><br>NonCrypto: $0.00 | Earn: BTC 0.0355536230680499 DOT 0.17807411068638 ETH 0.148729583180512 MATIC 20.4833628204497<br><br>Custody: BTC 0.0760212650034042<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 95 | JARRETT, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 3658 | Earn: $101,378.78<br><br>Custody: $1,584.27<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000690521228006468 LINK 665.18314403513 MATIC 3093.39983795579 USDC 93396.0922389527<br><br>Custody: LINK 90.4435769 MATIC 949.01708611<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 96 | JENNINGS, DANNY [ADDRESS ON FILE] | Celsius Network LLC | 28861 | Earn: $28,871.23<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.85913429878557<br>BTC 0.0168650941845067<br>ETC 0.00461408594890643<br>ETH 13.8195295405828<br>GUSD 0.0379473703962067<br>KNC 379.247036309581<br>LINK 34.1022883343808<br>SNX 34.121211311432<br>UNI 52.2162130347867<br><br>Custody:<br>GUSD 4500<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 1.85913429878557<br>BTC 0.0168650941845067<br>ETC 0.00461408594890643<br>ETH 13.8195295405828<br>GUSD 0.0379473703962067<br>KNC 379.247036309581<br>LINK 34.1022883343808<br>SNX 34.121211311432<br>UNI 52.2162130347867<br><br>Custody:<br>GUSD 4500<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 97 | JIANG, HANXIANG [ADDRESS ON FILE] | Celsius Network LLC | 7603 | Earn: $5,733.76<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.418684337942609 BTC 0.121495653835767 ETH 0.000040027959626269 GUSD 0.0112783133540677 LINK 0.0260498342223401 MATIC 0.0946354267143144 SOL 2.95017366299648 USDC 3.56191279273477<br><br>Custody: BTC 0.00739079204960642<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 98 | JOHN, GEIGER, ERIK [ADDRESS ON FILE] | Celsius Network LLC | 8592 | Earn: $68,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 91.0127598753204 BTC 0.998016061639095 ETH 28.4904683931041<br><br>Custody: LINK 1499.83592243<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 99 | JOHNSON, CONNOR [ADDRESS ON FILE] | Celsius Network LLC | 5741 | Earn: $35,942.53<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.192698791141719<br>ADA 489.571024815352<br>AVAX 8.11795383432915<br>BTC 0.860296192007692<br>COMP 1.36554566048922<br>ETH 7.73501492357862<br>LINK 67.8342360617348<br>SOL 20.3266110598393<br><br>Custody:<br>AVAX 1.22119498617644<br>BTC 0.00717669011052102<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | | ASSERTED | | MODIFIED | |
| | | | | | | | | |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 100 | JOHNSON, PHILIP JOSEPH MANAHI [ADDRESS ON FILE] | Celsius Network LLC | 6872 | Earn: $10,574.86<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 4164.982100 USDC 368.535000 BTC 0.002391 DOT 0.000110<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | | Earn: BTC 3.29688234352499E-06 CEL 4169.27244621641 DOT 0.0001099 USDC 368.937258980014<br><br>Custody: BTC 0.00239023047064112<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 101 | JUE, CURTIS [ADDRESS ON FILE] | Celsius Network LLC | 9338 | Earn: $11,539.18 Custody: $18,445.19 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.510623 Custody: BTC 0.62418848 DOT 140.0180119619 ETH 2.00149175 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.510785447689682 Custody: BTC 0.62418848 DOT 140.0180119619 ETH 2.00149175 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 102 | KAHNG, RICHARD [ADDRESS ON FILE] | Celsius Network LLC | 6443 | Earn: $161,610.60 Custody: $2,480.96 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.000001 SGB 26266.794704 USDC 126517.750432 XRP 89999.999000 Custody: ETH 1.38182 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000001023247748385 SGB 26289.1960831227 USDC 126655.845595985 XRP 89999.9990007718 Custody: ETH 1.38182 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 103 | KALRA, NIKHIL [ADDRESS ON FILE] | Celsius Network LLC | 2018 | Earn: $47.40 Custody: $3,816.63 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: USDC 3.291613 ETH 0.024488 BTC 0.000025 MATIC 3.538763 ADA 2.697905 Custody: MATIC 2138.920495 ADA 2874.260429 BTC 0.016847 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.15086715599405 BTC 0.0119927950697235 MATIC 2.432869015422 USDC 21.4311216826184 Custody: BTC 0.000001 USDC 0.00210352517860949 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 104 | KAUFMAN, JASON [ADDRESS ON FILE] | Celsius Network LLC | 8359 | Earn: $200,000<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.264882785500507 LINK 223.606736510133<br><br>Custody: LINK 30287.0809768362<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 105 | KEALEY, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 7225 | Earn: $20,580.66<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000615842770265663 DOT 27.7956676703353 ETH 8.06605240471128 LINK 90.098465060379 MANA 119.78572026753 MATIC 1457.38740743964 SOL 120.509356834224 UNI 11.5601369720184 USDC 9.61872537010558<br><br>Custody: BTC 0.000000190481680666<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 106 | KELLY, THOMAS P [ADDRESS ON FILE] | Celsius Network LLC | 4534 | Earn: $23,659.56<br><br>Custody: $19.88<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BSV 0.0957139313160482 BTC 0.472191825935323 CEL 32.2301835378326 ETH 6.05802595738447 SNX 494.769472975833 SOL 18.3407734199224 USDC 0.146524094988533<br><br>Custody: BTC 0.00085507<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 107 | KELLY, WALTER [ADDRESS ON FILE] | Celsius Network LLC | 6243 | Earn: $26,084.22<br><br>Custody: $222.84<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 8.084380 USDC 10337.392786<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 68.4814271685207 ETH 8.09003050446788 USDC 10348.6761352832<br><br>Custody: AVAX 7.98472805768217<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 108 | KESSING, CARMEN [ADDRESS ON FILE] | Celsius Network LLC | 5961 | Earn: $11,960.27<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 2147.30518521309<br>AAVE 18.4164358859872<br>ADA 886.469456813007<br>AVAX 47.3289313531376<br>BTC 0.00434528084571972<br>DOGE 4821.60031557267<br>ETH 0.000749285623206592<br>LINK 0.0248264775160108<br>MANA 1704.55237827327<br>MATIC 0.65873443092876<br>OMG 0.00118202104369677<br>SNX 60.7056858431907<br>UNI 106.85141464354<br>USDC 2.66975441752863<br><br>Custody:<br>AAVE 0.000043298480185681<br>LINK 169.6964<br>USDC 1954.45221317972<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 109 | KHUDOYOROV, DZHOVID [ADDRESS ON FILE] | Celsius Network LLC | 32788 | Earn: $3,697.07<br><br>Custody: $9.93<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1208.826268 ETH 0.033603 XRP 30<br><br>Custody: ETH 0.004362<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1208.82626828573 ETH 0.0336026167370806 USDT ERC20 1.35424130551446 XRP 30<br><br>Custody: ETH 0.00436185355139301<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 110 | KIDD, TIMOTHY [ADDRESS ON FILE] | Celsius Network LLC | 2879 | Earn: $6,635.96<br><br>Custody: $8,649.93<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.302508 MANA 268.981062 MCDAI 1.804946<br><br>Custody: ETH 6.076813<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.302687572446382 MANA 268.991761935051 MCDAI 1.80623831336836<br><br>Custody: ETH 6.07681342338761<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 111 | KIHLSTADIUS, DONOVAN [ADDRESS ON FILE] | Celsius Network LLC | 691 | Earn: $23,466.98<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.542628 ETH 6.466165 SOL 9.160425 MATIC 311.704881<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 360.102221394752 BTC 0.542902877627178 ETH 6.47080619091541 GUSD 0.000422605714687416 MATIC 312.052053009157 SOL 9.16589157648656 USDT ERC20 0.0167269193802511<br><br>Custody: GUSD 0.0044372142451361 USDT ERC20 0.00000099145428505<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 112 | KIM, KRIS [ADDRESS ON FILE] | Celsius Network LLC | 3686 | Earn: $54,522.59<br><br>Custody: $1,423.41<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 35237.653390 USDC 19785.036750 ETH 7.928476 SNX 479.418228 XLM 6085.542445 BTC 0.001424<br><br>Custody: ADA 2696<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 35259.9681874234 BTC 0.00142514643846431 ETH 7.93402879442316 SNX 480.422088386265 USDC 19806.6322807854 XLM 6086.51072782603<br><br>Custody: ADA 2696<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 113 | KIM, KYOUNGMI [ADDRESS ON FILE] | Celsius Network LLC | 6936 | Earn: $13,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 844.324928483484 BTC 0.262242248596636 USDT ERC20 0.931290344203396 Custody: ADA 699 BTC 0.02434706 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 114 | KRUSE, RICHARD [ADDRESS ON FILE] | Celsius Network LLC | 7911 | Earn: $26,775.08<br><br>Custody: $265.92<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 12.5757 USDC 5372.241981<br><br>Custody: DAI 229.17 BTC 0.001693<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 12.5841514410812 USDC 5378.10582822376<br><br>Custody: BTC 0.00169275141214227 MCDAI 229.17 USDC 0.17<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 115 | KURSTIN, SHARIN [ADDRESS ON FILE] | Celsius Network LLC | 5748 | Earn: $14,262.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 7654.476774 MATIC 3647.337494 USDC 249.860735 BTC 0.001318 ETH 0.011994 LINK 422.396961 SOL 35.187712 AAVE 15.259748<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 15.2688534858182 ADA 7659.32409194454 BTC 0.00131943362292589 ETH 0.0120056910433929 LINK 422.513904414731 LTC 8.41108129491562 MATIC 3651.39984065877 SOL 35.208707661925 USDC 250.13346079995<br><br>Custody: BTC 0.000000107905762962 ETH 0.000000550328053676<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 116 | LABRIOLA, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 9552 | Earn: $152,957.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 963.921797691291<br>BTC 3.20536471646456<br>ETC 242.93440319287<br>ETH 63.0856548401366<br>LPT 4.48979774700537<br>LTC 37.7223791954567<br>OMG 0.0287629352047074<br>TUSD 5251.35635342264<br>UMA 85.9690274168917<br>XLM 10243.3457286113<br>ZEC 75.0008818665844<br>ZRX 5630.40944495882<br><br>Custody:<br>BTC 0.00000033<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 117 | LAM, MASON TODD [ADDRESS ON FILE] | Celsius Network LLC | 5326 | Earn: $25,996.82<br><br>Custody: $425.78<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.011311 ETH 1.522667 MATIC 78.425113<br><br>Custody: BTC 0.018244<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.01176893860059 ETH 1.52407897883904 MATIC 78.5124618370322<br><br>Custody: BTC 0.0182444052114011<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 118 | LAN, JASON [ADDRESS ON FILE] | Celsius Network LLC | 3702 | Earn: $16,204.85<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00270156538850593 ETH 1.99327638333097 USDC 5226.22653975183<br><br>Custody: ETH 4.37641795<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 119 | LANE, BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 9373 | Earn: $9,049.63 <br><br> Custody: $20.85 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 1419.36704059893 AVAX 16.3305719961849 BTC 0.043968503263686 DOT 301.228731859113 ETH 0.61045310793158 MATIC 3557.93554114604 <br><br> Custody: AVAX 0.819439878242232 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 120 | LEE, DEBORAH [ADDRESS ON FILE] | Celsius Network LLC | 3833 | Earn: $41,123.73<br><br>Custody: $414.77<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.080640 XRP 36191.166477 GUSD 57.080000<br><br>Custody: XRP 1028.374434<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.08112513863333 CEL 1.14350312173543 GUSD 57.1495385461733 XRP 36191.1664776294<br><br>Custody: XRP 1028.374434<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 121 | LEE, JESSICA [ADDRESS ON FILE] | Celsius Network LLC | 7792 | Earn: $55,693.53 <br><br> Custody: $195.79 <br><br> Withheld: $0.00 <br><br> Collateral: $30,000.00 <br><br> NonCrypto: $0.00 | Earn: BTC 1.137246 ETH 3.677398 GUSD 22.15 <br><br> Custody: DOG 2890.8 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 2.623577 <br><br> NonCrypto: $0.00 | Earn: BTC 1.13775436644947 ETH 3.68029970101311 GUSD 22.182919812637 <br><br> Custody: DOGE 2890.8 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 2.62357723501552 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 122 | LEMELIN, ALEX [ADDRESS ON FILE] | Celsius Network LLC | 583 | Earn: $22,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 6526.22083464767 AVAX 10.2017523327776 BTC 0.363773365968252 CEL 9.45071598304788 ETH 1.59184451930756 MATIC 5082.66250544658 SOL 5.08492909322725<br><br>Custody: BTC 0.10881554<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 123 | LI, QI LI [ADDRESS ON FILE] | Celsius Network LLC | 2437 | Earn: $23,325.60  Custody: $6,974.40  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: ADA 216.253821 BTC 0.201186 ETH 10.475223 USDC 2288.512052  Custody: BTC 0.327712  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 216.887473208911 BTC 0.20183408022674 ETH 10.5082942928567 USDC 2300.08906120733  Custody: BTC 0.32771195  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 124 | LINSMEYER, LOUIS [ADDRESS ON FILE] | Celsius Network LLC | 8127 | Earn: $10,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0103155048220859 COMP 0.0386162946984195 ETH 0.56293888186966 LTC 0.0024992628019529 MATIC 2940.6486027507 USDC 0.00851988003967782 XLM 0.0446164948670494 XRP 2022.96636156022 Custody: ETH 0.06741 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 125 | LIOCE, ANTHONY MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 1326 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 373.068824 BAT 363.011418 BTC 0.000093<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 373.305076608222 BAT 363.069177791093 BTC 0.000093328941340593 ETH 3.02240966612577 LINK 0.0717437600335773 LTC 0.000009807573982312 USDC 0.000870796182739302 XLM 0.222985199116656<br><br>Custody: USDC 0.000000152725205254<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 126 | LUU, RICHIE S [ADDRESS ON FILE] | Celsius Network LLC | 6764 | Earn: $10,188.88<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.226761805358817 ETH 0.00152490462263919<br><br>Custody: BTC 0.00127100333002872<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 127 | LY, CONG [ADDRESS ON FILE] | Celsius Network LLC | 1000 | Earn: $40,458.21<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.057130 ETH 10.147107<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.05760717623561 ETH 10.1540445509214 GUSD 69.2982446450246 USDC 5.49842779267842<br><br>Custody: USDC 0.007<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 128 | MACHADO, JOAO [ADDRESS ON FILE] | Celsius Network LLC | 6399 | Earn: $15,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.144884512009731 BUSD 1067.73131372682 ETH 1.2073216693408 USDC 97.0222182501031<br><br>Custody: BTC 0.00717828278013282<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 129 | MACK, IAN [ADDRESS ON FILE] | Celsius Network LLC | 52 | Earn: $13,721.20<br><br>Custody: $1,516.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 9.230739 XLM 36.301853<br><br>Custody: ETH 1.020440<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000081114842968728 COMP 0.0295712094118188 ETH 9.23710478234059 XLM 36.3076296480339<br><br>Custody: ETH 1.02044098679704<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 130 | MACKAY, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 5491 | Earn: $10,381.15 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 0.00309714034967094 BTC 0.194588216871211 ETH 2.63095115406018 GUSD 0.00365882791963999 MATIC 1453.0244904279 USDC 0.0246824827911394 Custody: GUSD 0.000317398390546923 USDC 0.008391 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 131 | MADDIPOTI, RAMESH [ADDRESS ON FILE] | Celsius Network LLC | 2863 | Earn: $23,671.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000197715820437669 Custody: AVAX 376.987 BTC 0.000000120892623972 LINK 713.48506209 MATIC 4887.6815776 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 132 | MAHESH, VISWANATHAN, [ADDRESS ON FILE] | Celsius Network LLC | 8221 | Earn: $55,077.89<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 0.431800 KNC 0.0057551 MATIC 0.005116 DASH 18.332369 LTC 0.013513 BCH 0.005816 ETH 19.268388 BTC 1.267593<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 0.0058167215156518 BTC 1.26815177149961 CEL 0.432186037389543 DASH 18.3374446323565 ETH 19.2810139999953 KNC 0.0575552129461789 LTC 0.0135162666418718 MATIC 0.00512143275908115 USDC 0.000000027455259364 XLM 9400.39916008307 XRP 0.000000052879055666<br><br>Custody: CEL 0.000010257638352865<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 133 | MAKHKAMDJANOV, DONIYOR [ADDRESS ON FILE] | Celsius Network LLC | 3496 | Earn: $15,257.14 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 300.807368 SNX 585.521088 1INCH 110.099066 UNI 2.137745 EOS 10.113400 XLM 14.104129 USDC 0.273629 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: 1INCH 110.184894143657 EOS 10.1194697847265 ETC 300.914100364173 SNX 586.747118531359 UNI 2.13858516768601 USDC 0.273928019558577 XLM 0.000000294062639421 Custody: USDC 0.00000063927537756 XLM 14.1041285055189 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 134 | MANZETTI, JEREMY [ADDRESS ON FILE] | Celsius Network LLC | 8560 | Earn: $31,325.67 Custody: $616.04 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.428228 CEL 0.4413 Custody: CEL 794.5176 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.42884998647156 CEL 0.441716893505867 ETH 0.000016347268877875 SNX 17.2077945079367 USDC 8.23298304520937 Custody: CEL 794.517603803693 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 135 | MARTIN, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 755 | Earn: $39,900.34<br><br>Custody: $99.66<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 127.297700 BTC 0.897857 ETH 10.708178 ZEC 25.301588 ZRX 1085.575320 XLM 2452.174874<br><br>Custody: CEL 127.947200<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.898271282057153 CEL 0.350883485695402 ETH 10.7154653189891 LUNC 10.0184148269698 OMG 0.0151054534775667 USDC 0.758140826264008 XLM 2452.56504504416 ZEC 25.3036014392457 ZRX 1085.66168414224<br><br>Custody: CEL 127.947282319111<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 136 | MCALPINE, KIERNAN [ADDRESS ON FILE] | Celsius Network LLC | 12 | Earn: $1,776.14<br><br>Custody: $3,413.79<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 13.610821<br>SOL 9.701725<br>UNI 42.876284<br>MATIC 1453.011936<br>CEL 634.671900<br>LINK 203.857710<br>ETH 1.254275<br><br>Custody:<br>AVAX 5.257278<br>MATIC 400.637207<br>ETH 1.644634<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 13.61082168<br>BTC 1.15999769626581<br>CEL 661.291536149832<br>ETH 1.25427529961072<br>LINK 203.857710178936<br>MATIC 1453.01193664<br>SNX 909.728958135246<br>SOL 9.701725547<br>UNI 42.87628406<br><br>Custody:<br>AVAX 5.25727824<br>BTC 0.04839919<br>ETH 1.64463437<br>MATIC 400.63720703<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 137 | MCCOLL, RICHARD G [ADDRESS ON FILE] | Celsius Network LLC | 4350 | Earn: $18,040.47<br><br>Custody: $8,844.34<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.771573<br><br>Custody: BTC 0.378264<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.771937261372651<br><br>Custody: BTC 0.378263768834066<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 138 | MCNALLY, ERIK [ADDRESS ON FILE] | Celsius Network LLC | 15584 | Earn: $32,609.12 Custody: $836.31 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.0137117185142786 ADA 4257.32766080672 BTC 0.00110670848958708 DOT 623.921304685073 ETH 19.6134567710695 LINK 498.640095786502 MATIC 19.5243909605087 USDC 0.898684976905744 XLM 0.555251261537902 Custody: AAVE 12.2095262471123 USDC 93.2614132900002 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 139 | MCPHERSON, BILL [ADDRESS ON FILE] | Celsius Network LLC | 9427 | Earn: $10,881.07<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.0373932198283742<br>COMP 0.0434455743977744<br>ETH 1.31402957035556<br>LINK 33.8700422055683<br>MATIC 1592.90726076132<br>USDT ERC20 220.494294225183<br>XLM 0.0429571675812595<br><br>Custody:<br>BTC 0.07513257<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 140 | MEADOR, RANDY SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 551 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.001581<br>AVAX 11.810209<br>BTC 0.434367<br>DOT 255.715686<br>ETH 5.966519<br>MATIC 2558.438811<br>PAXG 0.000116<br>SOL 16.298857<br><br>Custody:<br>LUNC 15.5285306416101<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 0.00158170106238475<br>AVAX 11.8172554180922<br>BTC 0.434598283544026<br>DOT 256.067225859115<br>ETH 5.97084865179261<br>LUNC 0.0165281923318475<br>MATIC 2561.28835905129<br>PAXG 0.000114879193420363<br>SOL 16.3085824812647<br><br>Custody:<br>LUNC 15.5285306416101<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 141 | MEALING, MADISON [ADDRESS ON FILE] | Celsius Network LLC | 33016 | Earn: $14,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 3.228587 MATIC 2582.154410 BTC 0.020324 PAX 412.977928 ADA 212.026871<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 212.026871572398 BSV 0.0419037791534483 BTC 0.020323918622909 ETH 3.22858677395982 MATIC 2582.15441035321 PAX 412.977927589963 ZEC 0.0642245752378381<br><br>Custody: BTC 0.11069342<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 142 | MECCA, RYAN JOSEPH [ADDRESS ON FILE] | Celsius Network LLC | 1387 | Earn: $18,264.21<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 0.082008<br>BTC 0.003282<br>DOT 0.844403<br>ETH 7.486631<br>MATIC 2053.712424<br>UNI 98.000832<br>XLM 10167.370155<br>XRP 6254.806303<br><br>Custody:<br>DOT 0.000001<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 0.0820565612499453<br>BTC 0.00328508566305861<br>DOT 0.84556403999758<br>ETH 7.49190803168805<br>MATIC 2055.99981621647<br>UNI 98.0393474044553<br>XLM 10168.9879050274<br>XRP 6254.806303<br><br>Custody:<br>DOT 0.000000830147343529<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 143 | MEDFORD, CHYLD GENE [ADDRESS ON FILE] | Celsius Network LLC | 1443 | Earn: $39,469.23<br><br>Custody: $3,869.05<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 60990.868449 MATIC 8488.586721 DOT 125.133748<br><br>Custody: ADA 7579<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 61029.4918743307 BTC 0.00132849336250394 DOT 125.305773049414 MATIC 8498.04117262011 USDC 1.4316659545956<br><br>Custody: ADA 7579<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 144 | MENDEZ, JESSICA [ADDRESS ON FILE] | Celsius Network LLC | 7320 | Earn: $12,973.69<br><br>Custody: $222.31<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.429939 ETH 1.825571<br><br>Custody: BTC 0.009510<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.430168936248956 ETH 1.82726468760382<br><br>Custody: BTC 0.00950977514117841<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 145 | MILLER, MICHAEL S. [ADDRESS ON FILE] | Celsius Network LLC | 2817 | Earn: $7,417.64 <br><br> Custody: $466.98 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: XLM 9017.723221 BTC 0.013221 SPARK 11327.681569 <br><br> Custody: XLM 4314.211343 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 0.373137904823957 BCH 0.00183925804907842 BTC 0.0132349388965635 DASH 0.00527260171863274 ETH 0.000881138122930381 LINK 0.0408862382553775 MATIC 1.91207808014335 SGB 1748.73603386993 SNX 0.498149857962169 USDC 3.86557399292703 XLM 9019.15804926643 XRP 0.000000676652444547 <br><br> Custody: XLM 4314.2113434 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 146 | MILMOE, SEAN PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 9827 | Earn: $6,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.00193435402284211 BTC 0.174116324515187 ETH 0.00248671321969162 UNI 0.00660210078169082 Custody: AAVE 0.000000473804321922 BTC 0.00000057 ETH 0.000000910368761045 UNI 0.00000099760921954 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 147 | MORALES, CLAUDIA [ADDRESS ON FILE] | Celsius Network LLC | 5623 | Earn: $8,850.98 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0499076470651545 CEL 13.750530487038 ETH 1.26655907851112 USDC 637.05397587683 Custody: BTC 0.02449889 USDC 2000 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 148 | MURRAY, THOMAS PADRAIC [ADDRESS ON FILE] | Celsius Network LLC | 7865 | Earn: $13,854.92 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.298851 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.307276560109326 Custody: BTC 0.000461685858886666 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 149 | MUYLLE, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 7442 | Earn: $28,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 365.631355043413<br>BSV 1.07963214763083<br>BTC 0.510000367280223<br>EOS 458.323469348102<br>ETH 0.00292490882490633<br>LTC 3.93281291937665<br>MATIC 1627.49919388033<br>XLM 5023.63512075823<br>XRP 1383.0058<br><br>Custody:<br>BTC 0.406645<br>ETH 1.08<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 150 | MUZICHENKO, LYUBOV [ADDRESS ON FILE] | Celsius Network LLC | 17237 | Earn: $15,000.00  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 1710.43858053198 BTC 0.0874277337424431 DOT 16.472222918835 ETH 2.55352958119695 MATIC 348.680364253866 USDC 2297.9846308294  Custody: BTC 0.0644  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 151 | NARESHNI, NICOLA A [ADDRESS ON FILE] | Celsius Network LLC | 29372 | Earn: $34,273.58 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 0.026700 ETH 7.496471 USDC 11863.490271 BTC 0.188997 LINK 106.155946 BAT 1571.181916 MANA 449.283878 MATIC 218.846393 ZRX 722.545957 AAVE 1.450805 XLM 957.495940 SNX 18.024700 DOT 7.127272 COMP 0.792514 BSV 0.221988 SGB 122.393982 UNI 0.028068 ETC 0.006344 EOS 0.061800 BCH 0.000275 OMG 0.013209 SPARK 792.824091 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 1.45080508902371 BAT 1571.18191611118 BCH 0.000275767708789054 BSV 0.22198880306689 BTC 0.188997813841383 CEL 0.0267759107059294 COMP 0.792514550551264 DOT 7.12727285444811 EOS 0.0618077609222086 ETC 0.00634442028029215 ETH 7.49647136964577 LINK 106.155946730811 MANA 449.283878639602 MATIC 218.846393863948 OMG 0.0132092684122119 SGB 122.393982252197 SNX 18.0247008766915 UNI 0.0280685234452854 USDC 11863.4902712944 XLM 957.495940198101 XRP 0.000000399576277797 ZRX 722.545957269149 Custody: CEL 0.000059845018720961 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 152 | NECKRITZ, DAVID P [ADDRESS ON FILE] | Celsius Network LLC | 5839 | Earn: $35,713.42<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 3.3169862402779<br>AVAX 100.71427971744<br>BSV 0.20210136526881<br>BTC 0.337346052188113<br>BUSD 394.250392761318<br>CEL 9.23289748472432<br>ETH 11.7299194529661<br>LINK 0.00690830394251354<br>MANA 4.98380486645204<br>MATIC 4.35217272668801<br>SOL 65.6475337300762<br>UNI 0.0184027863928049<br>USDC 0.00567468535709844<br>XLM 0.048627286756086<br>ZEC 34.9066397588144<br><br>Custody:<br>MATIC 0.00421218982310328<br>USDC 0.00400046388122575<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 153 | NELSON, JESSE [ADDRESS ON FILE] | Celsius Network LLC | 8959 | Earn: $18,542.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1593.73521773942 AVAX 7.50775315385226 BTC 0.444597911589128 ETC 0.00400624522962838 ETH 1.97752580756814 MATIC 593.828008567922 SOL 8.79105078123767<br><br>Custody: AVAX 11.789059 BTC 0.01392195 MATIC 218.50048934 SOL 3.009617443<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 154 | NGUYEN, THIEN PHUC [ADDRESS ON FILE] | Celsius Network LLC | 1061 | Earn: $11,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 4428.67179668822 BTC 0.00009111643685803 DOT 106.577025223043 ETH 0.00440373185239081 LINK 0.0506751673146047 MATIC 5549.37460464467 SOL 53.9589471294203 Custody: BTC 0.000000009193540357 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 155 | NICHILO, MAURIZIO DE [ADDRESS ON FILE] | Celsius Network LLC | 4881 | Earn: $11,406.53<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 5.505079 SOL 58.306398 MATIC 0.622110 ADA 1.085629<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1.08631731125935 AVAX 0.0100289266036181 BTC 0.000007478318577807 ETH 5.50912051895852 LINK 0.0181187139614474 MATIC 0.622803513556813 SOL 58.3411877490463 USDC 0.00618644120747935<br><br>Custody: AVAX 0.00216246837106895 BTC 0.000000007557013996 LINK 0.00051895539855028 MATIC 0.00854446942047867 USDC 0.004<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 156 | NICHOLS, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 7488 | Earn: $24,999.82 Custody: $0.18 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.412669 DOT 108.387479 BUSD 4.191927 ETH 2.726849 SOL 84.572849 PAXG 3.153004 Custody: DOT 0.00001 SOL 0.003780 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.855401483442763 BTC 0.412892432421621 BUSD 4.19650347134175 DOT 108.536482942339 ETH 2.72915797076013 GUSD 0.0107906377988854 LUNC 0.0123404890957539 MATIC 0.153461243999362 PAXG 3.155693810584 SOL 84.6233113169222 USDC 2.75677260416429 XLM 1.41813016697411 Custody: ADA 0.00785298151714977 DOT 0.0000101947 ETH 0.000000669587605779 LUNC 27.0499527006133 MATIC 0.00783095620708536 SOL 0.00378 USDC 0.000000417389959839 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 157 | NIKRAD, KAVON WALTER [ADDRESS ON FILE] | Celsius Network LLC | 9500 | Earn: $19,936.25 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.752505898011489 ETH 0.262468625183778 LINK 30.7320521625713 MATIC 0.0160024826273536 SOL 18.4880644504575 Custody: MATIC 0.000000259383987381 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 158 | NORDSTROM, CORY [ADDRESS ON FILE] | Celsius Network LLC | 5392 | Earn: $87,240.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.58462642067828 USDC 25192.8740258033<br><br>Custody: BTC 0.09612991<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 159 | OLEKSYK, RUSLAN [ADDRESS ON FILE] | Celsius Network LLC | 5377 | Earn: $10,698.13 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.000833 ETH 6.464491 USDC 1.723945 Custody: XRP 1.237586 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0008336642710408 ETH 6.4691312047032 USDC 1.72582683702323 Custody: XRP 1.23758627901293 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 160 | OLSON, RYAN [OLSON, RYAN JOSEPH PRESSLEY] [ADDRESS ON FILE] | Celsius Network LLC | 7308 | Earn: $12,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 48.124800 ETH 3.269994 USDC 2526.505438 BTC 0.101340 MATIC 505.433462 SOL 1.272615<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.101440949315007 CEL 48.1667543718901 ETH 3.27264216753789 MATIC 505.996405861918 SOL 1.27337445257825 USDC 2529.26314025574<br><br>Custody: BTC 0.000000004977468417<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 161 | ONG, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 3761 | Earn: $116,753.18 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 4.729803 ETH 11.093175 ZRX 4188.067760 USDC 17.815249 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 4.73498193702682 ETH 11.1189146033039 USDC 17.8817824639882 ZRX 4189.2064458958 Custody: USDC 0.000000746483680795 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 162 | PALM, MITCHELL SWITZER [ADDRESS ON FILE] | Celsius Network LLC | 2596 | Earn: $19,901.66<br><br>Custody: $0.25<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 0.009492 LINK 2700.687958 MATIC 0.055185 SNX 98.093121 USDC 0.590308 USDT ERC20 0.666838<br><br>Custody: AVAX 0.009837<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 0.00949813960282002 LINK 2701.43565612256 MATIC 0.0552463600440489 SNX 98.298519709414 USDC 0.590953196265132 USDT ERC20 0.667566856979804<br><br>Custody: AVAX 0.00983699973247416<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 163 | PALMITER, ROBERT W [ADDRESS ON FILE] | Celsius Network LLC | 3565 | Earn: $0.00<br><br>Custody: $36,844.76<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 0.8688423 ETH 11.670072<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 0.8688423 ETH 11.670072<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 164 | PARKER, CHRISTOPHER GLENN [ADDRESS ON FILE] | Celsius Network LLC | 3330 | Earn: $25,800.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.000358260785801255 ADA 9.08961544872708 BTC 1.04103754113077 COMP 0.000250780864470279 DOT 0.0250607362362817 ETH 1.02039906719771 MATIC 2.49676210270652 SNX 152.495425091444 UNI 0.00219595005106884 Custody: ADA 0.000000847952225272 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 165 | PATEL, ANKUR [ADDRESS ON FILE] | Celsius Network LLC | 7189 | Earn: $11,284.27<br><br>Custody: $0.46<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.311251 ETH 1.099140 MATIC 514.543508 SOL 10.228759 ADA 508.805505 AVAX 10.192026 DOT 26.326956 LINK 0.013699 SNX 0.013513 UNI 0.004716<br><br>Custody: BTC 0.000001 DOT 0.046800<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 509.127714286127 AVAX 10.198106814519 BTC 0.311434505916938 DOT 26.3631487493214 ETH 1.1001596204775 LINK 0.0137031155183519 MANA 0.00774346712726469 MATIC 515.116597844458 SNX 0.0135416937752815 SOL 10.2348618057175 UNI 0.00471796633315828 USDC 0.000077200771578395<br><br>Custody: BTC 0.0000009 DOT 0.0468 USDC 0.000000834379810431<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 166 | PATEL, DHRUV [ADDRESS ON FILE] | Celsius Network LLC | 1249 | Earn: $8,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0121582236174632 BUSD 0.0705898119887681 DOT 40.7634814575675 ETH 0.260914241620346 MATIC 4730.86758070441 SNX 0.0468919384473599 SOL 9.31472513276155<br><br>Custody: SOL 4.37561<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 167 | PATEL, MEHUL [ADDRESS ON FILE] | Celsius Network LLC | 8437 | Earn: $22,670.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.06184386685067<br>ADA 819.35512559123<br>AVAX 6.99940300720218<br>BTC 0.596710664881031<br>COMP 0.000108490351091669<br>DOT 57.4666482954725<br>ETH 1.22600756994383<br>LINK 4.02700078419748<br>LTC 2.0942367273954<br>LUNC 0.00141223001417396<br>MATIC 6356.71585820025<br>SNX 15.5295687115291<br>SOL 4.39635348203931<br>USDC 1870.43392070203<br>XLM 69.8283119586377<br><br>Custody:<br>COMP 0.268577353607925<br>LUNC 1.0004694462085<br>UST 250<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 168 | PATHIPAKA, SAMATHA [ADDRESS ON FILE] | Celsius Network LLC | 33060 | Earn: $15,573.12<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.253361<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.253361594723834<br><br>Custody: SOL 64.73<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 169 | PATZIK, ZACHARY [ADDRESS ON FILE] | Celsius Network LLC | 33000 | Earn: $13,238.66 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 1.127522 BTC 0.132692 MATIC 1026.737137 ADA 507.385018 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 507.385018268124 BTC 0.132691542182966 ETH 1.12752207005717 MATIC 1026.73713711034 USDC 0.00392698338299398 Custody: ADA 24.8 BTC 0.0006 ETH 0.008 MATIC 27 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 170 | PAUL, BROWN, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 9312 | Earn: $53,421.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 103000<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ADA 103000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 171 | PETERSEN, ROBERT W [ADDRESS ON FILE] | Celsius Network LLC | 5710 | Earn: $26,500.00  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: AAVE 5.018661 ADA 2220.304806 AVAX 1.937412 BAT 0.342770 BCH 0.000258982 BTC 0.069689 CEL 345.200700 DASH 1.992245 DOGE 1148.712918 DOT 24.538954 ETH 3.423654 KNC 45.120095 LINK 10.675586 LTC 1.208206 MATIC 9645.361419 SNX 1545.836775 SOL 13.580071 TUSD 1078.632807 UNI 9.892935 USDC 326.794775 USDT ERC20 107.541408 XLM 1463.773982 ZEC 2.053357 ZRX 0.278982  Custody: 0.00  Withheld: 0.00  Collateral: 0.00 | Earn: AAVE 5.02165513496405 ADA 2221.71084935104 AVAX 1.93856832641191 BAT 0.342824248313821 BCH 0.000258972043755856 BTC 0.0697586609351814 CEL 345.501663979374 DASH 1.99279610500008 DOGE 1148.80430511355 DOT 24.5726885631143 ETH 3.42639744411674 KNC 45.123047277714 LINK 10.6785411484927 LTC 1.20854094890265 MATIC 9656.10426754462 SNX 1549.07362377705 SOL 13.5881736878759 TUSD 1079.81014316003 UMA 0.00914894202671421 UNI 9.89682343308818 USDC 327.151475002121 USDT ERC20 107.658790360824 XLM 1464.0068873107 XRP 0.000000190551985805 ZEC 2.05352015938314 ZRX 0.279004396549181  Custody: DOGE 0.05525448 DOT 0.0003138751 KNC 0.000637450897282209  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 172 PHAN, TRI [ADDRESS ON FILE] | Celsius US Holding LLC | 4076 | Earn: $130,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 0.910034843013344<br>AAVE 0.00965095873611044<br>AVAX 13.3710128103134<br>BSV 4.20665602642778<br>BTC 0.186283982870672<br>DASH 25.4617247581559<br>ETH 11.7118371965117<br>GUSD 5441.86267314712<br>LTC 0.0158564038173285<br>MANA 167.517233618713<br>MATIC 22.0759867920007<br>SUSHI 0.542356946068676<br>USDC 97090.4429194358<br>XRP 0.00000097783844149<br><br>Custody:<br>GUSD 128.01<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 173 | PHILLIPS, RALEIGH [ADDRESS ON FILE] | Celsius Network LLC | 5541 | Earn: $44,492.15<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.366722960376846 ETH 4.64756917251395 LINK 72.6183641312667 LTC 21.0252714640732 MANA 575.341906638778 MATIC 1260.10431244015 SOL 83.4272941802328 SUSHI 56.101450247167 USDC 20316.1807816512<br><br>Custody: BTC 0.03550564 ETH 0.480746079055758<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 174 PINCUS, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 7542 | Earn: $56,317.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.654276 ETH 2.818549 GUSD 13466.77 LINK 550.434006 MCDAI 41.189886 USDC 17.717634<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.65842860417804 CEL 46.6932214407725 ETH 2.83237202947916 GUSD 13552.7540984916 LINK 551.323705152604 MCDAI 42.3664303419558 UMA 0.176806012293092 USDC 17.8307556996181<br><br>Custody: USDC 0.000000287057510353<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 175 | PINEDO, ABNER A [ADDRESS ON FILE] | Celsius Network LLC | 2197 | Earn: $ 60,925.37<br><br>Custody: $1,245.63<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.154163 ETH 4.267796 ADA 6181.447296 DOT 197.309982 USDC 26.3244416734809<br><br>Custody: ETH 0.789790<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 6185.36179477142 BTC 2.15507091257689 DOT 197.581229826596 ETH 4.27106588929207 USDC 26.3244416734809<br><br>Custody: ETH 0.78979<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 176 | POOLE, CHRIS [ADDRESS ON FILE] | Celsius Network LLC | 1746 | Earn: $12,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 6000 ETH 2 CEL 2982 SNX 62 DOT 2<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00119427578064267 CEL 2985.54218804635 DOT 2.39376739276753 ETH 2.1549434003904 GUSD 1.58242522146062 LINK 0.13834760509194 MCDAI 0.0879358214102217 SNX 63.1254727938893 UNI 0.0626285585163521 USDC 0.00506258703603428<br><br>Custody: USDC 6000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 177 | PRIANTO, ROLAND [ADDRESS ON FILE] | Celsius Network LLC | 4951 | Earn: $16,979.36<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.733603837492835 ETC 0.030976324537109 GUSD 5.98954474840677<br><br>Custody: BTC 0.00334698<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 178 | PUCCIO, GEORGE [ADDRESS ON FILE] | Celsius Network LLC | 7602 | Earn: $29,406.93<br><br>Custody: $3,691.66<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.143928 ETH 3.128140<br><br>Custody: BTC 0.173835<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.14443869599357 ETH 3.13069897922646<br><br>Custody: BTC 0.17383544<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 179 | PUREWAL, SURJIT S [ADDRESS ON FILE] | Celsius Network LLC | 3938 | Earn: $40,050.29<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 557.111682770713<br>BTC 0.137643516343179<br>CEL 162.408448923489<br>ETH 1.1740939029134<br>GUSD 1.33022875808215<br>MATIC 1245.48736677965<br>MCDAI 0.0505453412871526<br>USDC 20791.3509100925<br>USDT ERC20 5250.58504877909<br><br>Custody:<br>GUSD 0.0014097879260551<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 180 | RAM, AVINASH [ADDRESS ON FILE] | Celsius Network LLC | 763 | Earn: $7,964.60<br><br>Custody: $2,401.71<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 2.04555249058643 LINK 658.330781973017 LTC 0.0165859704281938<br><br>Custody: SOL 51.86<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 181 | RAMIREZ, EFRAIN J [ADDRESS ON FILE] | Celsius Network LLC | 3115 | Earn: $11,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: 1INCH 0.00388625754845049 BTC 0.000000223629823323 EOS 3217.05786540514 LTC 99.179158287608 SUSHI 177.773994328164 USDC 0.0129011538704068 Custody: USDC 0.000000672705209183 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 182 | RATLIFF, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 5699 | Earn: $17,536.90 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 1.350400 MATIC 18896.299914 XRP 1164.478734 ADA 204.794429 SGB 398.7436650 Custody: CEL 44.970800 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 204.924118675291 BTC 0.000007378120959489 CEL 1.36436986445281 MATIC 18917.3463084964 SGB 398.743650113549 XLM 0.783998267665115 XRP 1164.47873419113 Custody: CEL 44.9708887616345 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 183 | REED, MELISSA S [ADDRESS ON FILE] | Celsius Network LLC | 6138 | Earn: $24,652.32<br><br>Custody: $1,677.68<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 11.543045 BTC 0.154182 ADA 3519.951344<br><br>Custody: ETH 1.000121<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 3522.18040893668 BTC 0.154303931930899 ETH 11.5508526393474<br><br>Custody: ETH 1.00012139032384<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 184 | REYNOSO, GABRIEL [ADDRESS ON FILE] | Celsius Network LLC | 3086 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0194562713088076 COMP 0.119467010624905 ETH 1.88622742287598 MATIC 771.759109161649 SNX 38.0313229205283 USDC 3.72785782684587<br><br>Custody: USDC 0.98<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.0516177471199643 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 185 | RICE, VIRGINIA [ADDRESS ON FILE] | Celsius Network LLC | 1539 | Earn: $17,218.23<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.277320 MATIC 1475.479901 ETH 6.440958<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.277490144721656 ETH 6.44558371930245 MATIC 1477.12326677407<br><br>Custody: BTC 0.00000027<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 186 | RIVERA, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 9589 | Earn: $5,482.45<br><br>Custody: $0.50<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.018537 ETH 0.000271 XLM 0.000624 SPARK 10544.130608 Custody: XLM 4.108728 ETH 0.000001<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0185554805089425 EOS 0.00260241465175851 ETH 0.000270910958993914 USDC 0.000138148474351722 XLM 0.000624567668369043 XRP 0.000000988869706041 ZRX 0.000781395591535338<br><br>Custody: BTC 0.00000089 EOS 0.00193314013535176 ETH 0.000001265203524807 USDC 0.000000721476591213 XLM 4.10872817665032 ZRX 0.0127402356830308<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 187 | ROCCO, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 1188 | Earn: $22,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 137.060054245419 BTC 0.475038941075748 DOT 32.9019214303441 ETH 4.60871767151242 MATIC 1309.31008339599 XLM 16.3291711716486 Custody: BTC 0.06536883 ETH 0.264838976005912 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 188 RODRIGUEZ, KARILYN VELEZ [ADDRESS ON FILE] | Celsius Network LLC | 1448 | Earn: $5,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00118537311319596 EOS 60.0027409954565 LTC 1.67943000902573 MANA 0.0631766785051659<br><br>Custody: MANA 1230.8693753514<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 189 | ROGSTAD, BRIAN [ADDRESS ON FILE] | Celsius Network Inc. | 6234 | Earn: $8,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4.06016979120633 BTC 0.109082039206187 ETH 1.70799145828376<br><br>Custody: ADA 0.00436623271079152<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 190 | ROMANO, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 2485 | Earn: $43,950.99<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 33.766831079386 BTC 0.987933590036157 ETH 10.8554693890084 MATIC 4.90344258873878 SOL 119.643378057431<br><br>Custody: BTC 0.0000008<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 191 | ROY, DION [ADDRESS ON FILE] | Celsius Network LLC | 7111 | Earn: $2,812.17<br><br>Custody: $0.46<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 800.4667 BTC 0.000390 ETH 0.003141<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000390696450657266 CEL 801.271242028292 ETH 0.00314438853996303 USDC 0.0707481521198266<br><br>Custody: BAT 0.628000423575087 BTC 0.000000006218413135 GUSD 0.163785706078136 LINK 0.000103521024798628 MCDAI 0.0219921633289571<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 192 RUDEEN, JAMES [ADDRESS ON FILE] | Celsius Network LLC | 6133 | Earn: $6,831.61 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.138284222624827 CEL 50.1851575972158 ETH 0.107616600240048 GUSD 25.552234453801 MATIC 202.018927322319 PAXG 0.0595297348723689 <br><br> Custody: USDC 17 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 193 | SAIDI, ELISABETH [ADDRESS ON FILE] | Celsius Network LLC | 3752 | Earn: $7,309.61<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 209.966140 BTC 0.037655 USDT ERC20 3.005253 DOT 147.758400 PAXG 0.528442 ETH 0.629015<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.037692690641116 DOT 147.96152731215 ETH 0.629598741917469 PAXG 0.528892440398196 USDC 210.195319273532 USDT ERC20 3.00853248178667<br><br>Custody: USDT ERC20 0.000000932344524838<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 194 | SALES, CELESTE [ADDRESS ON FILE] | Celsius Network LLC | 32629 | Earn: $25,773.90<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.160328759017792 ETH 2.06729882256223 LINK 255.51742401716 MATIC 21194.7328004461 USDC 38.466317033529<br><br>Custody: USDC 0.00318596453002925<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 195 | SANCHEZ, GABRIEL GERARDO [ADDRESS ON FILE] | Celsius Network LLC | 6305 | Earn: $12,866.88 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1043.08957510608 BTC 0.057275768083716 ETH 3.06617909475482 LINK 24.0879112638605 SGB 118.58813561379 USDC 2185.44083023728 XLM 792.037628848464 Custody: ADA 47.439 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 196 | SAVELLE, JEANNE Y [ADDRESS ON FILE] | Celsius Network LLC | 9073 | Earn: $54,973.23 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.20330 BCH 2.17048 ETH 2.30357 BSV 2.10516 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BCH 2.17090707479117 BSV 2.10516069187857 BTC 2.20422820536799 CEL 44.4640998287841 ETH 2.37138138326141 Custody: CEL 133.46734173757 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 197 | SEIFERT, COLTYN [ADDRESS ON FILE] | Celsius Network LLC | 4553 | Earn: $35,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00171219661862479 BTC 0.249666602784697 LINK 221.411484419289 USDC 25360.4621637105<br><br>Custody: USDC 624<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 198 SELLAR, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 808 | Earn: $51,449.69<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 18.8978991679631 AVAX 119.800658765602 BTC 2.13553902485914<br><br>Custody: BTC 0.00989<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 199 | SEULA, LEE, [ADDRESS ON FILE] | Celsius Network LLC | 5895 | Earn: $7,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000072788302244013 ETH 0.000094714393332887 MCDAI 0.0176361026895726 SOL 0.0028477402048395l<br><br>Custody: BTC 0.000000342946365205 ETH 0.000000012738230313 MCDAI 0.00404290254900473 SOL 0.000000834439586522<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 200 | SHAW, COREY [ADDRESS ON FILE] | Celsius Network LLC | 7075 | Earn: $0.00 Custody: $9,532.32 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: BTC 0.002048173 MATIC 9431.2 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: BTC 0.00204817302965754 MATIC 9431.2 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 201 | SHIPMAN, JAMES BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 3345 | Earn: $12,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BCH 4.17687141679999E-08 BTC 0.32523993112102 COMP 0.000000048183973986 EOS 0.000020161027493844 ETH 2.02877888504749 SNX 0.000032113555911578 USDC 0.83462077469775 XLM 0.000012905507755189 Custody: BCH 0.000335396903261842 BTC 0.00716826395997255 COMP 0.000275383078745679 EOS 0.045777597213448 SNX 0.0236943501611874 XLM 0.12854551211659 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 202 | SHUCK, JONATHAN [ADDRESS ON FILE] | Celsius Network LLC | 4495 | Earn: $10,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.101985 USDC 2034.46 MATIC 1438.37 EOS 809.21 DOT 40.881 ETH 0.103679 SOL 1.527129 CEL 43.039 USDT 1.83 SNX 0.034865 COMP 0.001864 AVAX 0.001678 LINK 0.003355 XTZ 0.010560 MANA 0.007549 ADA 0.024873 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.0248896336391701 AVAX 0.00167892567627884 BTC 0.10208598869445 CEL 43.0768061721005 COMP 0.00186418997986793 DOT 40.9378999476354 EOS 809.696113359392 ETH 0.103774906021751 LINK 0.00335635199801897 MANA 0.00754919346614565 MATIC 1439.97503726031 SNX 0.0349380300378874 SOL 1.52804031736337 USDC 2036.6818005381 USDT ERC20 1.83859813286343 XTZ 0.0105675843950812 Custody: USDT ERC20 0.000000958685278756 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 203 | SILBERSTEIN, ALAN [ADDRESS ON FILE] | Celsius Network LLC | 3107 | Earn: $10,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000173649172217234 ETH 0.00231329219392745 LINK 0.0291224124586451 MATIC 5530.35985467976 SNX 0.0545158780674303 XLM 1915.59947996777 Custody: BTC 0.000000005289775796 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 204 | SILVER, JAKE [ADDRESS ON FILE] | Celsius Network LLC | 8492 | Earn: $12,167.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 0.125724047001378 ETH 3.25630136<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 205 | SIMS, KAHLYA [ADDRESS ON FILE] | Celsius Network LLC | 2693 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 4457.80697353447<br>AVAX 10.6122745594941<br>BTC 1.05389218644961<br>COMP 0.0440711511797009<br>DOT 87.253008118956<br>ETH 5.41049943512196<br>LINK 26.233905588551<br>MANA 333.301442786125<br>MATIC 1074.93155072268<br>SNX 51.033868739771<br>SOL 6.11951753123714<br>XLM 5820.85669068709<br><br>Custody:<br>ETH 0.999454<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 206 | SMITH, ERIK [ADDRESS ON FILE] | Celsius Network LLC | 4183 | Earn: $27,807.01<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.248286872453182 ETH 12.8430296948284 GUSD 0.610878531822075 UNI 26.2051791916303 USDT ERC20 0.322026547975187<br><br>Custody: ETH 0.101326841<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 207 | SMITH, WAYNE JUSTIN, JR [ADDRESS ON FILE] | Celsius Network LLC | 3560 | Earn: $16,844.71<br><br>Custody: $571.85<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 765.999302192519 BTC 0.0111465149623535 DOGE 2623.85408420161 ETH 10.3105195914195 GUSD 5.648335184803 LTC 5.56012257902657 USDC 0.00178426499679129<br><br>Custody: BTC 0.02612042<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 208 | SNYDER IV, CHARLES E [ADDRESS ON FILE] | Celsius Network LLC | 6988 | Earn: $22,612.55<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 0.7193 BTC 0.506693 USDC 10110.031523<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0072126444705674 BAT 0.387230805712187 BTC 0.506953703741739 CEL 0.719933377102803 COMP 0.000490123499494657 ETH 0.00506401448379972 LINK 0.103152946086803 MANA 0.0156694994375419 SNX 5.80834963670539 UNI 0.0306844755462255 USDC 10121.0667061478 ZRX 0.273911440056014<br><br>Custody: CEL 0.000067390132127551<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 209 | SONDROL, ERIC [ADDRESS ON FILE] | Celsius Network LLC | 4711 | Earn: $4,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1.31770476120614 MATIC 784.352103712835 SNX 225.872825174233 SOL 17.397956370581<br><br>Custody: SOL 0.000000109<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 210 | SOROKA, DIMITRY [ADDRESS ON FILE] | Celsius Network LLC | 5269 | Earn: $10,581.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 402.521241485634<br>AVAX 0.159864466152722<br>BTC 0.163487782164098<br>DOT 13.1408544264694<br>ETH 0.290560169738741<br>LINK 52.244336002038<br>MANA 9.90272721509382<br>SOL 6.2169898648946<br><br>Custody:<br>BTC 0.01498667<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 211 | SRIIN, NIPON [ADDRESS ON FILE] | Celsius Network LLC | 6629 | Earn: $14,462.36<br><br>Custody: $5,977.03<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.392041 ETH 1.872712 MATIC 933.501396 SOL 14.004281<br><br>Custody: BTC 0.262016<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.935424759184153 BTC 0.39225649926296 ETH 1.87444918069656 LUNC 9.72363657744206 MATIC 934.541114908259 SOL 14.0126373930821 USDC 0.0489698144611768 USDT ERC20 0.195581956863162<br><br>Custody: BTC 0.262015879088839<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 212 STEBBINS, JEFFREY [ADDRESS ON FILE] | Celsius Network LLC | 2490 | Earn: $18,025.16 Custody: $387.84 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 2732.196414 BTC 0.249124 MATIC 13190.872469 XLM 0.246245 Custody: ADA 780 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 2733.92662125366 BTC 0.249282624093623 MATIC 13205.564249906 XLM 0.246284523571276 Custody: ADA 780 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 213 | STEVE, DATZ, [ADDRESS ON FILE] | Celsius Lending LLC | 6064 | Earn: $5,000.00<br><br>Custody: $62.78<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.043425 DOT 24.919036 EOS 4.79250509521102 LINK 9.867944 LTC 2.620857 MATIC 957.416882 XLM 0.134426 XRP 500<br><br>Custody: XLM 518.011625<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0434689574648182 DOT 24.9532929370176 EOS 4.79250509521102 LINK 9.87067629264198 LTC 2.6215825907311 MATIC 958.48323717599 XLM 0.134447686859167 XRP 500<br><br>Custody: XLM 518.011624963115<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 214 | STEWART, CLIVE [ADDRESS ON FILE] | Celsius Network LLC | 2555 | Earn: $23,234.10<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.024353 ETH 0.001626<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.99958145199313 ETH 0.00162784405272687<br><br>Custody: BTC 0.0252278190559047<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 215 | STONE, TREVOR [ADDRESS ON FILE] | Celsius Network LLC | 6479 | Earn: $29,645.72<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.96862989440417<br>ADA 0.0992507027229202<br>BTC 1.13407186863037<br>COMP 0.0011425130435022<br>ETH 0.00594752762278184<br>LINK 45.0925978861508<br>LTC 0.0149692573801499<br>MANA 1186.73154038228<br>MATIC 149.983859799913<br>SGB 57.1844928387087<br>SNX 0.00956936603407605<br>SUSHI 7.62351203743772<br>UNI 10.8462371134498<br>USDC 31.4681855213743<br>XLM 1946.30121365879<br>XRP 374.066027625609<br><br>Custody:<br>ADA 0.000000168612442772<br>USDC 0.03<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 216 | STOLTER, MARK [ADDRESS ON FILE] | Celsius Network LLC | 8126 | Earn: $51,831.07<br><br>Custody: $1,123.09<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 131.947500 ETH 19.264508 BTC 1.009006 MATIC 1878.600086<br><br>Custody: BTC 0.017316 ETH 0.500000<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.00946409860764 CEL 132.062578256469 ETH 19.2771315944534 MATIC 1880.69244143245<br><br>Custody: BTC 0.0173160985371547 ETH 0.5<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 217 | STREITENBERGER, BLAIR [ADDRESS ON FILE] | Celsius Network LLC | 1709 | Earn: $44,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 19.346897 BTC 0.306967 LINK 763.736875 DOT 216.952199 GUSD 792.800000 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.307148808185782 DOT 217.25044873315 ETH 19.3595721446452 GUSD 793.665717212374 LINK 763.948318912447 MATIC 413.524153431043 Custody: BTC 0.000000003487861458 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 218 | SULLIVAN JR, THOMAS JOHN [ADDRESS ON FILE] | Celsius Network LLC | 8484 | Earn: $11,527.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.209520594867511<br>BTC 0.000090216125717578<br>DASH 0.00220476750318453<br>EOS 0.369761940841941<br>ETH 4.93774236401916<br>GUSD 0.145405852920791<br>LINK 0.194380669000311<br>LTC 61.9715096464278<br>UNI 0.0228532955935404<br>USDC 0.0528470995924981<br>ZEC 0.00121129117687827<br><br>Custody:<br>ETH 0.000000047874670225<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 219 | SUNSERI, FRANK [ADDRESS ON FILE] | Celsius Network LLC | 4023 | Earn: $11,600.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.000038110781332025 SOL 0.0108590399761592 <br><br> Custody: BTC 0.14377959 ETH 0.4345915 SOL 76.232695899 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 220 | TANNER, CARA [ADDRESS ON FILE] | Celsius Network LLC | 6053 | Earn: $11,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 0.00168585369382492 BTC 0.333031537656594 ETH 1.80294626926074 Custody: BTC 0.00797411304248123 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 221 | TAYLOR, JEFF [ADDRESS ON FILE] | Celsius Network LLC | 7139 | Earn: $17,594.19 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: USDC 9154.448253 ETH 2.005789 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 571.578551467601 BTC 0.0705458538354054 ETH 2.0076481857987 MATIC 458.862363508176 SNX 589.804305360141 USDC 9164.4404091006 USDT ERC20 1.37338361679548 Custody: USDT ERC20 0.000000757806773433 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 222 | TECHNOLOGIES, KABOOM MINING [ADDRESS ON FILE] | Celsius Network LLC | 6115 | Earn: $1,957.77<br><br>Custody: $4,207.23<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.001680<br>SNX 2.385401<br>XLM 14.929180<br>USDC 18.331008<br>CEL 1359.0188<br>ETH 0.000063<br><br>Custody:<br>ETC 6.619904<br>ETH 0.905312<br>USDC 2403.05200<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.00168188051894875<br>CEL 1360.41873129455<br>ETH 6.34815005265989E-05<br>SNX 2.39039614337386<br>USDC 18.3510167663032<br>XLM 14.9315550643717<br><br>Custody:<br>ETC 6.619904341<br>ETH 0.905312464978636<br>USDC 2403.05200099947<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 223 | TOM, ERIC MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 4969 | Earn: $37,709.85 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.743941 ETH 9.989673 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 3519.76189764201 BTC 0.744294745055192 DOT 58.2189350640829 ETH 9.99651253594611 LINK 152.322514333679 MATIC 1780.3752434169 USDC 35.8575738451803 Custody: USDC 0.000000675955860518 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 224 | TRAN, STEVEN [ADDRESS ON FILE] | Celsius Network LLC | 3031 | Earn: $24,378.81<br><br>Custody: $115.87<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.288102366430783 CEL 206.801166999266 ETH 12.5400858937839<br><br>Custody: CEL 125.824704951886<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 225 | TREVINO, OSCAR A [ADDRESS ON FILE] | Celsius Network LLC | 5158 | Earn: $4,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: AVAX 44.38233964<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 226 | UHING, JAMES DAVID [ADDRESS ON FILE] | Celsius Network LLC | 2142 | Earn: $23,428.71<br><br>Custody: $398.45<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.761744 ETH 3.622950<br><br>Custody: BTC 0.017185<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.762104779147978 ETH 3.62581820754005<br><br>Custody: BTC 0.017185<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 227 | VAHLKAMP, NICOLE [ADDRESS ON FILE] | Celsius Network LLC | 8745 | Earn: $22,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: PAX 13557.67643 ETH 2.157810 BTC 0.082189<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00198798185502948 ADA 2121.8647802018 AVAX 18.4781029925799 BCH 0.000821729050718751 BTC 0.0822712445055269 CEL 102.923692059915 ETH 2.15976352254381 LINK 56.0366878607273 MATIC 890.478572781638 PAX 13572.4747447678 USDT ERC20 1.95044595115402<br><br>Custody: USDT ERC20 0.000000213255871484<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 228 | VAZQUEZ GONZALEZ, LUIS D. [ADDRESS ON FILE] | Celsius Network LLC | 690 | Earn: $3,695.37<br><br>Custody: $16,239.63<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ETH 10.420000<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ETH 10.42<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 229 | VEGA II, VICTOR [ADDRESS ON FILE] | Celsius Network LLC | 712 | Earn: $15,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.354163967843373<br>BTC 0.0734218469730514<br>ETH 0.000697978785694623<br>LTC 0.00341281857197536<br>MATIC 3026.52542482514<br>SNX 621.138544895035<br>USDC 0.0154929336125574<br><br>Custody:<br>ADA 417.191402293399<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 230 | VUTPAKDI, KRIS [ADDRESS ON FILE] | Celsius Network LLC | 4243 | Earn: $251,760.03<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 3.90693661263705 ETH 4.46722153401484 SOL 330.46531539947<br><br>Custody: CEL 121.694123300083<br><br>Withheld: 0.00<br><br>Collateral: BTC 7.72336109691786 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 231 | WALLACE, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 3149 | Earn: $48,303.33<br><br>Custody: $247.37<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.261090<br>ADA 938.496343897653<br>BAT 0.078338<br>BCH 0.000210<br>BTC 1.925573<br>DOT 27.144174<br>ETH 3.062642<br>LTC 0.000852<br>MATIC 687.284308841919<br>OMG 0.00878<br>USDC 19.064240<br>XRP 200.340237<br>ZEC 21.907889<br><br>Custody:<br>BTC 0.011676<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 1.26184299122413<br>ADA 938.496343897653<br>BAT 0.0783513177764527<br>BCH 0.000210915376977328<br>BSV 0.00010122985403061<br>BTC 1.9263909308791<br>COMP 0.000042802823435683<br>DOT 27.1814901099571<br>ETH 3.06516005966952<br>LINK 62.7632622806435<br>LTC 0.000852301740116191<br>MATIC 687.284308841919<br>OMG 0.00878144238594646<br>USDC 19.0850494729575<br>XLM 0.0135904656349817<br>XRP 200.340237499508<br>ZEC 21.9096321744117<br><br>Custody:<br>BTC 0.01167696<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 232 | WEBER, JASON [ADDRESS ON FILE] | Celsius Network LLC | 15593 | Earn: $113,836.11 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.637531 ETH 11.016788 LINK 367.901903 USDC 79105.586176 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.637842986300106 ETH 11.0242679790743 LINK 368.003758979118 USDC 79191.9305729303 XRP 45.4 Custody: USDC 0.004 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 233 | WESTBROOKS, DAVID BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 3208 | Earn: $16,034.74 Custody: $9,083.16 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.391585 ETH 5.407009 Custody: LTC 5.253950 BTC 0.066318 ETH 1.255386 MANA 1726.878462 ADA 2185.920750 SOL 23.076003 DOT 116.212376 AVAX 27.970990 MATIC 740.139454 DASH 8.139379 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.391800360135381 ETH 5.41098937512791 Custody: ADA 2185.92075 AVAX 27.97099044 BTC 0.06631873 DASH 8.13937993 DOT 116.2123766957 ETH 1.25538606 LTC 5.25395039 MANA 1726.87846265 MATIC 740.13945468 SOL 23.076003708 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 234 | WHEELER, JAKE RYAN [ADDRESS ON FILE] | Celsius Network LLC | 759 | Earn: $9,700.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: AVAX 43.96 MATIC 862.261 ADA 181.16 BTC 0.076692 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 181.27354319588 AVAX 34.5242990702966 BTC 0.0540261821340189 MATIC 863.221286117254 Custody: AVAX 9.45602529 BTC 0.02271955 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 235 | WHITE, BRENNAN [ADDRESS ON FILE] | All Debtors | 16410 | Earn: $108,782.08<br><br>Custody: $2,000.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 57.857541 USDC 20173.382182 BTC 0.725508 USDT ERC20 2412.501173<br><br>Custody: USDT ERC20 2000<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.725853789947402 ETH 57.8918311427515 USDC 20195.4015952275 USDT ERC20 2415.13443845274<br><br>Custody: USDT ERC20 2000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 236 WHITE, JARED [ADDRESS ON FILE] | Celsius Network LLC | 607 | Earn: $17,806.41 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 0.070322 BTC 0.091226 ETH 10.07787116 GUSD 0.03 MATIC 0.00286891 USDC 0.000123 USDT ERC20 0.202397 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.0703669972892096 BTC 0.0913174527517759 ETH 10.0847647237576 GUSD 0.0357835314433005 MATIC 0.0026368620795625 USDC 0.000123255430534266 USDT ERC20 0.000137949772119187 Custody: ETH 0.000000004750595668 GUSD 0.00814524452653404 MATIC 0.000234976763191651 USDC 0.000000683059463911 USDT ERC20 0.202260881563974 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 237 | WHITE, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 5502 | Earn: $16,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.457063 ETH 3.294894 XRP 137.3992 CEL 101.8438<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BAT 0.00188066072651765 BTC 0.449509900583434 CEL 101.932596335069 ETH 3.29755743359177 XRP 137.453199427216<br><br>Custody: BTC 0.00779440388031452<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 238 | WICKHAM, MAX [ADDRESS ON FILE] | Celsius Network LLC | 4174 | Earn: $13,673.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 1.04332793974888 ADA 9221.68797558272 DASH 1.57933074299167 ETH 0.725497817200019 MANA 3114.69957535583 MATIC 4066.61117063529 SNX 13.4542677429381 USDC 1.39742686250404 Custody: ETH 0.000002 USDC 189.966 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 239 | WILHELM, ERIC [ERIC RICHARD WILHELM] [ADDRESS ON FILE] | Celsius Network LLC | 5727 | Earn: $10,543.80<br><br>Custody: $914.84<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.052225 CEL 1247.9849 ETH 2.812380 LINK 0.011437 MATIC 1428.633614 SOL 52.814757<br><br>Custody: CEL 772.4121<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0522252804358537 CEL 1258.14771722971 ETH 2.81238012453467 LINK 0.0114370042547994 MATIC 1428.63361473096 SOL 52.8147577841004<br><br>Custody: CEL 772.4121 ETH 0.00000050737697092<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 240 | WOLFE, DOUGLAS [ADDRESS ON FILE] | All Debtors | 31780 | Earn: $11,016.65<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.014837<br>CEL 145.1088<br>DASH 0.027699<br>DOT 158.296335<br>ETH 8.883911<br>USDC 17.388237<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.014837137214776<br>CEL 145.108893992979<br>DASH 0.0276996194408783<br>DOT 158.29633517046<br>ETH 8.88391147612458<br>USDC 17.3882372753738<br><br>Custody:<br>USDC 0.000000151586720623<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 241 | WOOD, AARON B [ADDRESS ON FILE] | Celsius Network LLC | 3921 | Earn: $42,550.98 <br><br> Custody: $828.36 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.810032 ETH 7.824573 USDC 7927.873902 ADA 1677.005226 XLM 6616.780932 MATIC 344.447758 SGB 372.468565 MCDAI 3.116436 DASH 0.058451 CEL 1.150100 LTC 0.002606 <br><br> Custody: BTC 0.018593 ETH 0.226600 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 1678.06721591563 BTC 0.810411595366385 CEL 1.15116892753898 DASH 0.0594676477113814 ETH 7.8300613354088 LTC 0.00260719794526326 MATIC 344.831398347996 MCDAI 3.11866722981834 OMG 0.0197513388784536 SGB 372.786220895181 USDC 7936.52724181416 XLM 6617.8337411433 XRP 0.000000803603855454 <br><br> Custody: BTC 0.018593 ETH 0.2266 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 242 | WOODS, KEVAN SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 1485 | Earn: $4,322.70<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.047826156728661 ETH 0.636751319579224<br><br>Custody: ETH 0.14671757<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 243 | WRIGHT, NATHAN [ADDRESS ON FILE] | Celsius US Holding LLC | 6693 | Earn: $10,500.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: 0.00 | Earn: 1INCH 1.16445058695702 AAVE 0.00109794199613872 ADA 0.729270095010804 AVAX 0.0247147513478491 BAT 0.0227346020807 BTC 0.000004997407345361 COMP 0.024839614391042 DOT 0.148810753582638 EOS 0.571477897449506 ETH 0.000299254994943717 LINK 0.0332763852107242 MANA 0.0592323771282337 MATIC 1827.68701617187 SNX 1.0175309442274 SOL 48.9638148474849 SUSHI 0.0120364494853247 UMA 0.00257246126124062 UNI 0.0783291314698641 USDC 0.846505972578189 XRP 5759.88720481271 XTZ 0.358685661592141 Custody: BTC 0.000000268948559927 MANA 0.013 SNX 731.855120729814 SOL 36.17571 USDC 0.00190752768624678 XTZ 0.001 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 244 | YEUNG, CHRISTINE [ADDRESS ON FILE] | Celsius Network LLC | 29548 | Earn: $9,798.68<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0649457361895944 ETH 0.601985431846951 MATIC 599.858908383243<br><br>Custody: BTC 0.19655668<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 245 YOSSICK, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 2374 | Earn: $2,866.89<br><br>Custody: $2,443.18<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 3303.267196 BTC 0.001406<br><br>Custody: ETH 1.005385 SOL 21.853939<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00140696667769001 MATIC 3306.94632215892<br><br>Custody: ETH 1.00538497 SOL 21.853938791<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 246 | YU, HSUEH FANG [ADDRESS ON FILE] | Celsius Network LLC | 6775 | Earn: $60,156.60<br><br>Custody: $3,922.99<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.955470 ETH 0.002864 USDC 36882.772058<br><br>Custody: BTC 0.000699 ETH 2.063761 USDC 20<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.955906717987901 ETH 0.00286706159934764 USDC 36923.0299068132<br><br>Custody: BTC 0.00069917 ETH 2.06376076684301 USDC 20<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 247 | ZHAO, SHUANGQUAN [ADDRESS ON FILE] | Celsius Network LLC | 7140 | Earn: $13,118.94<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 5.046673 MATIC 1018.357508<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 0.00491201754077415 BTC 0.00262873738265746 COMP 4.98458094733504 DASH 10.1676727287478 ETC 5.03379046098232 ETH 5.05042857091417 MATIC 1019.49173807792 SNX 146.785821559315 UNI 0.00688236352437737 XLM 502.917206692455 ZEC 10.0201103523879 ZRX 188.506312877872<br><br>Custody: BTC 0.000000002551284685<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 248 | ZIMMERMAN, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 8399 | Earn: $113,111.75<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 3.950475 ETH 13.050334 XRP 10853.228828<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 220.61142166815 BTC 3.95859478924727 ETH 13.1014457379823 LINK 302.777518854213 SOL 82.137468842674 USDC 13.2526724878584 USDT ERC20 1.83787061849216 XRP 2100.728828 XTZ 1541.3579199725<br><br>Custody: USDT ERC20 0.000000948026359255 XRP 8752.5<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

**<u>Exhibit B</u>**

**Redline**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                                             :
In re:                                                       :        Chapter 11
                                                             :
CELSIUS NETWORK LLC, *et al.*,[1]                            :        Case No. 22-10964 (MG)
                                                             :
            Post-Effective Date Debtors.                     :        (Jointly Administered)
                                                             :        **Re: Docket No. 7730**
-------------------------------------------------------------x

**ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S SIXTH OMNIBUS
OBJECTION TO CERTAIN INACCURATELY SUPPORTED CLAIMS**

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation

Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator")

for entry of an order (this "Order") modifying the claims identified on **Schedule 1** pursuant to

sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the

Objection Procedures Order, all as more fully set forth in the Objection; and upon the

Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to

28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States

District Court for the Southern District of New York, dated February 1, 2012; and the Court having

found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found

that venue of this proceeding and the Objection in this district is proper pursuant to

28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection

---

[1] The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

is in the best interests of the above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "Debtors," and after the Effective Date, the "Post-Effective Date Debtors," as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Inaccurately Supported Claim on **Schedule 1** attached hereto is hereby modified to reflect the amount under the corresponding heading labeled "Modified," which match the amounts listed in the Debtors' Schedules and Books and Records for such claims.  Any amounts in excess of the amounts reflected under the heading labeled "Modified" are hereby disallowed and expunged.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **Schedule 1** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim listed on **Schedule 1**.  Any stay of this Order shall apply only to the contested

2

matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.     The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2024

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

## Schedule 1

**Inaccurately Supported Claims**

Celsius Networks LLC Case Number 22-10964
Sixth Omnibus Objection for Inaccurately Supported Claims

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 1 | ABBOTT, ANTHONY WILFRED [ADDRESS ON FILE] | Celsius Network LLC | 328 | Earn: $14,100.67 <br><br> Custody: $171.33 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.315523 CEL 4755.2832 ETH 2.767373 LINK 9.085193 XLM 3467.732193 <br><br> Custody: BTC 0.008129 ETH 0.103879 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.315707470376264 CEL 4760.18164616029 ETH 2.7697068430666 LINK 9.08770843312593 XLM 3468.28395036731 <br><br> Custody: BTC 0.00812902 ETH 0.10387924 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 2 | ADDAIR, ZACH [ADDRESS ON FILE] | Celsius Lending LLC | 8864 | Earn: $7,380.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC  0.260116<br><br>NonCrypto: $0.00 | Earn: BTC 0.000267121539962002 ETH 0.0010155830687531 LTC 0.00801679793539136<br><br>Custody: BTC 0.00000000188150712<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.260115761967009 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 3 | AGGARWAL, VAIBHAV [ADDRESS ON FILE] | Celsius Network LLC | 381 | Earn: $6,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4020.20855255989 BTC 0.000422395402773424 COMP 1.28477903030869 DOT 0.0517459771987086 MATIC 2400.090535171 SOL 8.30961659834182 XLM 0.203738136679087<br><br>Custody: BTC 0.00000000225258113<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 4 | ALEXANDER, WILLIAM [ADDRESS ON FILE] | Celsius Network LLC | 2585 | Earn: $0.00<br><br>Custody: $2,200.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.023661 MATIC 214.389021 SNX 35.669376 USDT ERC20 270.341464<br><br>Custody: ETH 0.067372<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0174447947130086 MATIC 214.627804046428 SNX 35.7440648049245 USDT ERC20 270.636544874391<br><br>Custody: BTC 0.00623403 ETH 0.067372<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 5 | ALEXANDRE, ANTÓNIO MANUEL COSTA [ADDRESS ON FILE] | Celsius Network LLC | 3250 | Earn: $7,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.151549 DOT 24.8 XRP 326.75 ADA 199.8<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 199.8 BTC 0.144299334853391 CEL 11.025796446858 DOT 24.8 XRP 326.75<br><br>Custody: BTC 0.00736971448086159<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 6 | ALSTON, RAYMOND [ADDRESS ON FILE] | Celsius Network LLC | 5542 | Earn: $6,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 88.5543969642703 BTC 0.0431519847747708 DOT 2.43803585391087 ETH 0.0428566977864715 MATIC 38.3715873130192 USDC 801.739102830155 XLM 752.756852229146<br><br>Custody: ETH 0.07721838<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 7 | AMAN, RICHARD [ADDRESS ON FILE] | Celsius Network LLC | 4019 | Earn: $41,036.88<br><br>Custody: $514.91<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.934688 SOL 257.767355 MATIC 7815.444140 USDC 230.713858 LUNC 54.850399<br><br>Custody: BTC 0.021667 LUNC 30.290800<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.935116356608858 LUNC 54.8503995452574 MATIC 7824.14885577712 SOL 257.921157182134 USDC 230.965684849112<br><br>Custody: BTC 0.0216674389906907 LUNC 30.2908<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 8 | ANDREATTA, JOSEPH [ADDRESS ON FILE] | Celsius Network LLC | 8574 | Earn: $22,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.755333 SOL 100.184912 MATIC 1053.139176 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.755691616890431 CEL 47.9331637695154 DOT 0.000811134101069363 LINK 0.0336413374415734 LUNC 35.3418278577445 MATIC 1054.31214588008 SOL 100.244690245381 USDC 10.3669188029413 Custody: USDC 0.00690234487217925 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 9 | ANTISDEL, NOAH [ADDRESS ON FILE] | Celsius Network LLC | 130 | Earn: $11,440.46 Custody: $0.30 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 4.565450 BTC 0.200192 UNI 11.143843 SNX 0.123068 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.00180515609151856 ADA 0.00128326439576589 AVAX 0.000608017158695916 BTC 0.200332270568012 DOT 0.01203509087762 ETH 4.56890589461526 LINK 0.0501003028175791 LTC 0.000028508036993684 MANA 0.00548051950188761 MATIC 0.320603598640875 OMG 0.0415930379965419 SNX 0.12332656740894 SOL 0.00167851875855692 SUSHI 0.064010961663863 UNI 11.1482228633734 USDC 0.000014158063384652 USDT ERC20 0.000549516609706045 Custody: USDC 0.00768455973182301 USDT ERC20 0.298230842628661 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 10 | AVETISYAN, CHRISTIAN [ADDRESS ON FILE] | Celsius Network LLC | 902 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.2134689885063 ETH 0.0360104077202627 LTC 0.000164963245864858<br><br>Custody: BTC 0.00678902408252443<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 11 | AWASTHI, MAYANK [ADDRESS ON FILE] | Celsius Network LLC | 1889 | Earn: $5,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.127335642135307<br><br>Custody: BTC 0.0073142312193308<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 12 | BARNES, LOGAN [ADDRESS ON FILE] | Celsius Network LLC | 7155 | Earn: $4,387.04<br><br>Custody: $5,196.35<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.100876 ETH 1.021633<br><br>Custody: BTC 0.214810<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.100977050350536 ETH 1.02258149921553 LTC 0.00206193721669153 USDC 0.330614645895155<br><br>Custody: BTC 0.21481037<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 13 | BARRERA, KARLA [ADDRESS ON FILE] | Celsius Network LLC | 6401 | Earn: $82,934.69 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: USDC 53473.750313 BTC 1.177092 ETH 0.615452 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.17761556276987 CEL 46.5827161106435 ETH 0.616022948404898 LINK 0.0916606776278736 USDC 53532.1173511673 USDT ERC20 26.4618670623374 Custody: USDT ERC20 0.00000048100593036 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 14 | BEALL, ROBERT [ADDRESS ON FILE] | Celsius Lending LLC | 3414 | Earn: $13,650.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $15,000.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.236733<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.236883896208679<br>AVAX 0.00432031333450472<br>BTC 0.000017596002809589<br>DOT 0.200492212935555<br>ETH 0.00001456009437851<br>LINK 7.06922993842799E-05<br>MATIC 0.00299888391104597<br>SNX 0.00231731868929628<br>USDC 0.0103449937344846<br><br>Custody:<br>ADA 0.00000096608639783<br>BTC 0.00000009576108365<br>DOT 0.000000881430004771<br>ETH 0.000000533452701078<br>LINK 0.000000850723417811<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 1.23673316433467 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 15 | BELTHANGADY, NISCHAL [ADDRESS ON FILE] | Celsius Network LLC | 220 | Earn: $17,610.09<br><br>Custody: $1,289.91<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.328920 CEL 0.0356 ETH 6.442091<br><br>Custody: BTC 0.018789 ETH 0.55<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.329110662197693 CEL 0.0357156098087316 ETH 6.44671699062216<br><br>Custody: BTC 0.0187897008528816 ETH 0.55<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 16 | BENARI, OMRI AMRAM [ADDRESS ON FILE] | Celsius Network LLC | 2024 | Earn: $6,282.46  Custody: $717.54  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 542.023428148286 BCH 0.310472871745844 BTC 0.13464330052258 ETH 0.603511963160526 MATIC 242.362817207056 XLM 1451.49976837147  Custody: XRP 1954.34679  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 17 | BERTINI, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 8732 | Earn: $23,788.81 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.815563583069602 DOT 48.7858536090071 ETH 0.744336893879176 MATIC 2002.27878186188 Custody: BTC 0.07069207 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 18 | BIRCH, EDWARD G [ADDRESS ON FILE] | Celsius Network LLC | 23545 | Earn: $86,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 15.1401262283133 BTC 0.844290028976488 CEL 381.305850541008 DOT 0.000081028032499543 ETH 2.98991287289482 LINK 0.00231029980405588 MATIC 456.390912364332 SNX 0.0005885353495090737 SOL 32.0153453388078 USDC 1509.41569046068<br><br>Custody: USDC 62.47<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.3102439237438 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 19 | BLIETZ, SHANNON [ADDRESS ON FILE] | Celsius Network Limited | 1415 | Earn: $23,873.55 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: AAVE 0.000599 BTC 0.917587 DOT 0.041333 EOS 0.017300 ETH 1.387820 MATIC 0.645156 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.000599902009610635 BTC 0.918009373439462 DOT 0.0413907313597117 EOS 0.0173607806591053 ETH 1.38910799762663 MATIC 0.645874694733337 Custody: BTC 0.00000032 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 20 | BONORA, LINA LYNN ADAMO [ADDRESS ON FILE] | Celsius Network LLC | 1410 | Earn: $21,899.25<br><br>Custody: $165.24<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.778591 ETH 2.141815<br><br>Custody: BTC 0.006929<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.778957834287306 ETH 2.14375880779813<br><br>Custody: BTC 0.00692877558722531<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 21 | BOOKER, GORDON [ADDRESS ON FILE] | Celsius Network LLC | 9832 | Earn: $36,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 4120.05796021762<br>BTC 0.477985181346753<br>EOS 424.221119900438<br>ETH 4.0785174886891<br>LINK 163.81639900979<br>LTC 18.1202410250598<br>MATIC 1988.00183440823<br>MCDAI 74.1922360737033<br>USDC 11388.0006434592<br>USDT ERC20 148.678386619482<br><br>Custody:<br>BTC 0.03002<br>MATIC 1985<br>USDT ERC20 0.08<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 22 | BORSTNAR, GARY [ADDRESS ON FILE] | Celsius Network LLC | 8957 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.51544900629013 ETH 10.1647077933776<br><br>Custody: AVAX 9.5 BTC 0.00129058902483093<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 23 | BOTKIN, ELIZABETH J [ADDRESS ON FILE] | Celsius Network LLC | 621 | Earn: $82,390.47 <br><br> Custody: $67,025.24 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 0.028146 BTC 0.000682 ADA 4.523746 MATIC 4.211092 DOT 0.209597 USDT ERC20 0.055139 <br><br> Custody: ETH 30.194767 BTC 1.027038 ADA 4878.281330 MATIC 2576.091931 DOT 103.743114 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 4.52661102933816 BTC 0.000682207123414883 DOT 0.209884985602891 ETH 0.0281720178247585 MATIC 4.21578261435314 USDT ERC20 0.0551994117961752 <br><br> Custody: ADA 4878.28133014856 BTC 1.02703807257169 DOT 103.743114269003 ETH 30.1947669583429 MATIC 2576.09193067643 USDT ERC20 0.000000687516246951 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 24 | BOYD, JEFFERY ADAM [ADDRESS ON FILE] | Celsius Network LLC | 3704 | Earn: $30,023.72<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.1<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 1.00317231335001<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 25 | BRAGANZA, EMILIO MATIAS [ADDRESS ON FILE] | Celsius Network LLC | 3620 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.988689569570284<br>ADA 0.000000060306586992<br>AVAX 67.1912871987157<br>BAT 296.047097147469<br>BNB 0.218682750550785<br>BTC 0.127854423575238<br>CEL 468.532685916008<br>LUNC 5.63<br>SNX 9.82052035444197<br>ZRX 286.022753013811<br><br>Custody:<br>AVAX 7.52729767069012<br>BTC 0.00743506332619533<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 26 | BROADBENT, HEIDI [ADDRESS ON FILE] | Celsius Network LLC | 9200 | Earn: $52,518.45<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.036745 ETH 2.148589 ADA 513.656256 MATIC 204.841184 DOT 10.517963 LINK 9.859066<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 513.981537306087 BTC 1.09712746751318 DOT 10.5324225818494 ETH 2.15053680895825 LINK 9.86179595096406 MATIC 205.069332653879<br><br>Custody: BTC 0.94010994<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 27 | BROUSSARD, LINDELL J [ADDRESS ON FILE] | Celsius Network LLC | 4627 | Earn: $30,179.28<br><br>Custody: $0.00<br><br>Withheld: $165.43<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 6.419612 BTC 0.316898 ADA 7003.508229<br><br>Custody: 0.00<br><br>Withheld: BTC 0.007168<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 5.17940642474907 ADA 7007.94331062016 AVAX 51.9001268865019 BTC 0.317083915023906 DOT 147.905955287203 ETH 6.4242235436944 LINK 100.848749824563 LTC 20.6164018720555 SNX 33.0151689857436 SOL 49.9211605848524 USDC 1707.00889453452<br><br>Custody: BTC 0.00716811621905763<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 28 | BUREK, RAYMOND [ADDRESS ON FILE] | Celsius Network LLC | 9102 | Earn: $61,869.70<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 58474.035840 MATIC 3322.3158711 ETH 0.266502 AVAX 9.666722 BTC 0.00265<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 9.67249062904918 BTC 0.000266077283587026 ETH 0.266750164935011 MATIC 3326.01621361855 USDC 58537.8607303861<br><br>Custody: BTC 0.000000148496582919<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 29 | BURGESS, SEAN [ADDRESS ON FILE] | Celsius Network LLC | 8408 | Earn: $6,200.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.566174633606147 BTC 0.000145427553846563 CEL 1500.46856148448 DOT 0.108355097257311 MATIC 0.517050731694873 SNX 120.192292728116<br><br>Custody: ADA 0.000000017237006209 DOT 0.0000000033335361221 MATIC 0.000288440265445189<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 30 | CALLAHAN, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 453 | Earn: $22,613.28<br><br>Custody: $30.82<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 878.695689<br>AVAX 9.121998<br>BTC 0.018838<br>BUSD 4245.934449<br>DOT 18.659306<br>ETH 8.486616<br>MATIC 3402.993137<br>SOL 15.537659<br>USDC 0.188562<br>USDT ERC20 0.973739<br><br>Custody:<br>AVAX 1.19757323906029<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 879.252137585464<br>AVAX 9.1274408821769<br>BTC 0.018857253269436<br>BUSD 4250.56892168181<br>DOT 18.6849574370004<br>ETH 8.49251717067627<br>MATIC 3406.78333563073<br>SOL 15.5469302268933<br>USDC 0.188768161184611<br>USDT ERC20 0.974802070670556<br><br>Custody:<br>AVAX 1.19757323906029<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 31 | CARRENDER, SABRINA [ADDRESS ON FILE] | Celsius Network LLC | 702 | Earn: $49,492.08 Custody: $0.01 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.121752426630875 ETH 7.1123158510346 LTC 3.71948656923232 USDC 32288.680983366 Custody: BTC 0.00000047 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 32 | CARSON, ARTHUR E [ADDRESS ON FILE] | Celsius Network LLC | 3572 | Earn: $8,880.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 0.0674476138218992 BTC 0.0524794803272049 DOT 0.0105321267133823 ETH 1.16839493270242 USDC 275.51340111773<br><br>Custody: AVAX 0.000000380890868746 BTC 0.000000788884820945<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 33 | CATALANO, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 1891 | Earn: $23,991.58 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.00169097439644566 BTC 0.873549753865271 COMP 0.00106570981888737 ETH 2.86403181194154 LINK 0.0641177940006113 MATIC 1.23517932193674 SOL 0.0644366917215324 UNI 0.0368846820113371 USDC 21.6147909203344 Custody: SOL 0.000007654171744459 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 34 | CHANSLOR, STEPHEN P [ADDRESS ON FILE] | Celsius Network LLC | 9318 | Earn: $24,400.36 <br><br> Custody: $2,119.92 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: LINK 1334.966662 MATIC 10490.374794 ETH 2.3265637 <br><br> Custody: LINK 268.683300 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.000056858756098585 ETH 2.32859637061225 LINK 1335.33625379907 MATIC 10502.0588044021 MCDAI 14.9061343556869 <br><br> Custody: BTC 0.0000001 LINK 268.6833 USDC 0.00593 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 35 | CHAVIRA, AARON [ADDRESS ON FILE] | Celsius Network LLC | 7094 | Earn: $20,293.33<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 122.638468279697 AVAX 21.2184459177319 BTC 0.575070680392634 CEL 202.669284389323 DOT 158.226242217946 ETH 1.0295666470841 MATIC 1013.28581916395<br><br>Custody: USDC 12.57<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 36 | CHICA, RONALD [ADDRESS ON FILE] | Celsius Network LLC | 232 | Earn: $37,612.52<br><br>Custody: $387.48<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 45.329824 BTC 0.193448 ETH 1.684446 USDC 26146.622702<br><br>Custody: BTC 0.01682463<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 45.3585305365982 BTC 0.193584754805793 ETH 1.68600847148468 USDC 26175.1619560843<br><br>Custody: BTC 0.01682463<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 37 | CHIN, HOR SOO [ADDRESS ON FILE] | Celsius Network LLC | 680 | Earn: $22,366.79 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.809850 CEL 378.1292 ETH 2.194944 LUNC 4.788475 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.803300656126989 CEL 378.458797043209 ETH 2.19692048452801 LUNC 4.78847511561874 Custody: BTC 0.00692877558722531 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 38 | CHINCHILLA, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 3706 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2.61349857579607 BTC 0.0260075434625304 DOGE 42795.8589491368 ETH 1.04782098090919E-05 MATIC 0.838770416832715 USDC 0.0722217464196517<br><br>Custody: BTC 0.0260874117070234<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.33632833214086 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 39 | CHINICHIAN, SAHMON [ADDRESS ON FILE] | Celsius Network LLC | 10015 | Earn: $18,548.18 Custody: $111.71 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: MATIC 13719.598323 BTC 0.194705 XRP 6156.764131 ETH 1.0009169 ADA 3.081587 Custody: ETH 0.85386 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 3.08353931934724 BTC 0.194842281020627 ETH 1.01010516850875 MATIC 13734.8789903954 XRP 6156.76413138253 Custody: ETH 0.0853863560411285 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 40 | CLARK, JASON LEE [ADDRESS ON FILE] | Celsius Network LLC | 5370 | Earn: $8,608.98 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000000492381234889 ETH 0.000032728186957418 KNC 189.960893471984 LINK 1.0148956934225 MATIC 5286.29963583083 SNX 47.2221401519237 UNI 207.033542746776 Custody: BTC 0.000000007118991446 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 41 | CLEMENS, TYLER [ADDRESS ON FILE] | Celsius Network LLC | 1143 | Earn: $15,666.61<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.25365419116598 ETH 0.000838813600212848 LINK 25.2550831548136 MATIC 8117.17259271951 SNX 37.1134236049415 XLM 781.602109405599<br><br>Custody: BTC 0.072490955570783<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 42 | CONDE, JENNIFER [ADDRESS ON FILE] | Celsius Network LLC | 4108 | Earn: $6,948.25<br><br>Custody: $3,051.75<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000002 ETH 0.003379<br><br>Custody: BTC 0.141856<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000002140833710055 ETH 0.00339402833324093<br><br>Custody: BTC 0.141854587347432 ETH 0.000000365127387286<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 43 | CONNELL, CHRISTOPHER [ADDRESS ON FILE] | Celsius Lending LLC | 2545 | Earn: $54,500.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.000413622568424149 <br><br> Custody: BTC 0.0477844116921645 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 2.35846856164317 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 44 | CONROY, DAVID PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 7325 | Earn: $7,165.96 Custody: $90.10 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 5168.747246 BTC 0.182431 CEL 47.645500 Custody: BTC 0.003841 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 5172.02043718552 BTC 0.182563545908329 CEL 47.6870943181924 Custody: BTC 0.00384113 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 45 | COTE, KYLE [ADDRESS ON FILE] | Celsius Network LLC | 3844 | Earn: $3,128.49<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BAT 0.00156846691018217<br>BCH 0.00238654487523312<br>BSV 0.000084216688980148<br>BTC 0.022265539718511<br>CEL 1.12256898812204<br>DOT 7.55295872498262<br>EOS 0.0150446521461297<br>ETH 0.000607427051175639<br>LINK 0.00651816761540543<br>LTC 0.000118478446179 33<br>PAXG 6.74374799521419E-05<br>SGB 0.000882815781669452<br>SOL 0.000242951319616943<br>USDC 0.0788382009936188<br>XLM 0.116342863855111<br>XRP 0.00577484167789547<br><br>Custody:<br>BTC 0.02742487<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 46 | CROSS, PAUL GENE [ADDRESS ON FILE] | Celsius Network LLC | 8890 | Earn: $5,188.68<br><br>Custody: $811.38<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 1683.104771 ADA 1485.373575 BTC 0.057855<br><br>Custody: ADA 1163.934323 ETH 0.193234<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1486.31421194451 BTC 0.0579132481847291 COMP 0.000015584138807047 LTC 0.000956397088292574 MATIC 1684.97938585437 USDC 2.16165117403453<br><br>Custody: ADA 1163.934323 ETH 0.1932342<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 47 | CROUCH, JOHN CLAYTON [ADDRESS ON FILE] | Celsius Network LLC | 1886 | Earn: $55,779.54<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 205.575372125333<br>AVAX 30.2544685169426<br>BTC 1.49638972267775<br>DOT 87.5659907641262<br>ETH 6.81785926753577<br>LINK 137.953186830871<br>LTC 9.27093668928631<br>MATIC 9059.28338715244<br>ZRX 2442.82060460917<br><br>Custody:<br>SOL 21.505<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 48 | DAUGHERTY, JARON [ADDRESS ON FILE] | Celsius Network LLC | 4700 | Earn: $53,694.43 Custody: $108.68 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0899634501787497 ETH 8.10659486731608 LINK 101.191131902037 MATIC 1065.78442866334 USDC 36648.9077025968 Custody: UST 3023.21 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 49 | DBINION, SILVIA [ADDRESS ON FILE] | Celsius Network LLC | 8454 | Earn: $249,597.10<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 4.9889007773488<br><br>Custody: BTC 0.79569507<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 50 | DEVRIES, DOUGLAS [ADDRESS ON FILE] | Celsius Network LLC | 1595 | Earn: $38,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.04559399508959<br>ADA 1235.96224602945<br>BTC 1.02781489202973<br>EOS 43.2480731378289<br>ETH 8.16457419890813<br>LUNC 3.26117995300295<br>MATIC 348.257266683343<br>SNX 94.3668381238648<br><br>Custody:<br>SOL 4.95<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 51 | DIAZ III, JESUS [ADDRESS ON FILE] | Celsius Network LLC | 6116 | Earn: $15,286.27<br><br>Custody: $3,207.73<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.143787<br>CEL 365.605200<br>ETH 6.239855<br>LINK 0.059430<br>MATIC 3.115651<br>MCDAI 0.004265<br>PAX 0.564557<br>XLM 5998.331537<br><br>Custody:<br>BTC 0.1160492<br>LINK 0.0005138<br>MATIC 0.045546<br>MCDAI 5.865834<br>PAX 508.501232<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.143903956085184<br>CEL 365.923949814776<br>ETH 6.24435422713804<br>LINK 0.0594464551453455<br>MATIC 3.11912161192867<br>MCDAI 0.00426837593375539<br>PAX 0.565173129338807<br>XLM 5999.28594304091<br><br>Custody:<br>BTC 0.1160492<br>LINK 0.000513761370015366<br>MATIC 0.0455435998929207<br>MCDAI 5.8658338600066<br>PAX 508.501231772376<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 52 | DOMBEY, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 656 | Earn: $12,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.00760221355010288 BTC 0.000000450185532729 CEL 196.946112479901 ETH 7.47243488603149 MATIC 229.109647323581 USDC 1.58428899388915 Custody: USDC 0.000000650046844228 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 53 | DONE-TOLENTINO, SAMANTA [ADDRESS ON FILE] | Celsius Network LLC | 6310 | Earn: $13,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: 0.00 | Earn: ADA 646.017849768612 BTC 0.203188580784089 CEL 571.378101117397 COMP 0.00036448586723484 DOT 61.9644019807229 ETH 1.15942922158722 LINK 10.8037390655585 LTC 2.31055582493318 MATIC 2728.20308078564 XRP 2347.674152 Custody: ETH 0.148196 MANA 270.746 MATIC 141.55 SOL 18.471191822 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 54 | DONMEZ, MEHMET [ADDRESS ON FILE] | Celsius Network LLC | 6606 | Earn: $18,304.44 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.356067 ETH 4.734598 SNX 503.014654 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.00229691966161901 BTC 0.356268375463187 DASH 0.00247198072308904 ETH 4.73815921245763 MATIC 3.17195430302665 SNX 504.06792290678 USDC 0.218600533014581 XLM 4.6215253919247 Custody: AVAX 34.264 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 55 | DUNG, TRAN [ADDRESS ON FILE] | Celsius Network LLC | 2073 | Earn: $16,621.73 Custody: $5,243.13 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 2.558173 BTC 0.271753 MATIC 2047.689536 Custody: ETH 3.381683 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 0.000101245529366076 BTC 0.271920505598949 ETH 2.56037609199928 LINK 232.808204894528 LPT 0.0004 LTC 0.00746780093853519 MANA 0.123356080093377 MATIC 2049.97021961266 SNX 0.0010251309336603 USDC 8.00105317369556 Custody: AVAX 33.0033 DOT 100.7253 ETH 3.381683 MANA 1974.334 USDC 0.000033593615615336 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 56 | DUVAL, RAFAEL ANTONIO GEORGE [ADDRESS ON FILE] | Celsius Network LLC | 4900 | Earn:<br>$10,843.33<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 0.150620088992892<br>AVAX 0.0165403675782067<br>BTC 0.0640895023816176<br>DOT 0.0258076280047759<br>ETH 1.69172275796959<br>LINK 0.0186137173128974<br>LUNC 12.5992970766518<br>MATIC 0.282635043285537<br>SOL 24.9996786256661<br>UNI 0.00307548236222456<br>USDC 197.398417747942<br><br>Custody:<br>AVAX 0.000085431716014304<br>BTC 0.19197218<br>DOT 0.00883320500927612<br>ETH 0.224709524579281<br>SOL 2.991995326<br>USDC 271.311<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 57 | EDWARDS IV, WILLIAM L [ADDRESS ON FILE] | Celsius Network LLC | 6395 | Earn: $24,446.68<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 9.313588 BTC 0.253067 ADA 2533.910875 DOT 32.373540 USDT ERC20 10.366967 USDC 8.782691<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2535.51551409671 BTC 0.2532277121125 67 DOT 32.418045075515 ETH 9.32000578361437 USDC 8.79227790653925 USDT ERC20 10.3782833257587<br><br>Custody: USDC 0.000000551500309131 USDT ERC20 0.000000356163024617<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 58 | ERIM, TOLGA [ADDRESS ON FILE] | Celsius Network LLC | 7690 | Earn: $76,083.20 Custody: $527.42 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 534.553800 BTC 2.419669 MATIC 7239.656015 ADA 11618.265052 AAVE 58.231367 DOT 598.784975 Custody: BTC 0.024681 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 58.2661122174279 ADA 11625.6225013212 AVAX 133.57667973431 BTC 2.42068169202279 CEL 535.019817915705 DOT 599.608141505107 ETH 0.033990763032198 LUNC 0.113969265861653 MATIC 7247.71942773552 SOL 0.0892647488082446 Custody: LUNC 123.68807952776 SOL 0.000000000527457477 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 59 | ESTEVES, ARMANDO [ADDRESS ON FILE] | All Debtors | 21701 | Earn: $11,714.35<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.718699532521926 CEL 189.633784186888 ETH 1.06178494576278 LINK 11.4880203520754 MANA 2477.11634328147 MATIC 12870.5047829198 XLM 5993.16558733331<br><br>Custody: ADA 0.000000522733572065<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.718699532521926 CEL 189.633784186888 ETH 1.06178494576278 LINK 11.4880203520754 MANA 2477.11634328147 MATIC 12870.5047829198 XLM 5993.16558733331<br><br>Custody: ADA 0.000000522733572065<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 60 | FABER, CAROL [ADDRESS ON FILE] | Celsius Network LLC | 8208 | Earn: $3,077.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.04756434020925 CEL 86.0783333436361 ETH 0.0106823055062011 USDC 1218.02882527771<br><br>Custody: ETH 0.294807798843463<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 61 | FALCONE, JASON [ADDRESS ON FILE] | Celsius Network LLC | 9531 | Earn: $8,735.87 Custody: $1,264.13 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: AVAX 98.061322 SOL 41.355916 ADA 3179.142769 DOT 188.662847 Custody: AVAX 21.666720 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 3181.15601186922 AVAX 98.1648595854132 BTC 0.00125528246420268 DOT 188.922207627235 LINK 27.9031243079783 LUNC 60.8097982671071 MATIC 572.754625847355 SOL 41.3805924363365 XLM 4093.86275880398 Custody: AVAX 21.66672048 LUNC 2925988.02303 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 62 | FALES, JACOB [ADDRESS ON FILE] | Celsius Network LLC | 3561 | Earn: $12,100.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETC 0.0061155087959638 ETH 7.45177541906922 LINK 0.00856473671585412 MATIC 672.99504629092 UNI 0.000002559516080865 USDC 0.485342561601053<br><br>Custody: ETC 0.000135658001242551 UNI 0.00771734848669085 USDC 0.000000081872329981<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 63 | FELD, ERIC TAYLOR [ADDRESS ON FILE] | Celsius Network LLC | 167 | Earn: $16,451.73<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 10.426868 USDC 170.044399<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00136292808558954 ETH 10.4339791156303 USDC 170.230004675001<br><br>Custody: USDC 0.000000959433233304<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 64 | FELDMAN, SETH [ADDRESS ON FILE] | Celsius Network Inc. | 8786 | Earn: $47,409.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 678.212534 BCH 1.219692 BTC 0.003290 COMP 0.031942 DOT 17.159919 ETH 5.717528 GUSD 4.31 LTC 0.012081 MANA 0.197867 USDC 36836.209989 XLM 1208.331314 ZEC 10.135377<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 678.642023387174 BCH 1.21993252827127 BTC 0.00329346031387763 COMP 0.0319509145274241 DOT 17.1835090136539 ETH 5.7217022013199 GUSD 4.3194549885383 LTC 0.0120842015025493 MANA 0.19787442524672 USDC 36876.4170153414 XLM 1208.52357389876 ZEC 10.1361833240727<br><br>Custody: GUSD 0.00111719996399534<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 65 | FERENCZY, CSABA [ADDRESS ON FILE] | All Debtors | 16393 | Earn: $73,290.44<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.189812233120777 ETH 11.6102607872081 MATIC 1660.04389977772 PAXG 27.7972854352137 USDC 4302.5493338413<br><br>Custody: ETH 0.000000875892641369<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 66 | FRANK, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 4209 | Earn: $12,323.56 Custody: $3,059.04 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 7.331034 CEL 0.3543 Custody: ETH 1.685951 CEL 206.712700 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.00000431710018929 CEL 0.354681163525309 ETH 7.33621427812585 USDC 0.0124060406284855 USDT ERC20 0.00553032890261252 Custody: BTC 0.000000007489790626 CEL 206.71271513269 ETH 1.68595072495559 USDC 0.000000526121187921 USDT ERC20 0.000000674214281225 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 67 | FREDERICK CHANG, JACQUELINE CHANG [ADDRESS ON FILE] | Celsius Network LLC | 233 | Earn:<br>$18,610.33<br><br>Custody:<br>$249.61<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.001717<br>USDC 18159.176369<br>AVAX 326.801806<br><br>Custody:<br>AVAX 9.697933<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 326.996799374386<br>BTC 0.0017194616904031<br>USDC 10170.2651936975<br><br>Custody:<br>AVAX 9.69793317400318<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 68 | FRUTIGER, STEVEN [ADDRESS ON FILE] | Celsius Network LLC | 2803 | Earn: $33,389.49<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1015.82486294472 ETH 20.6042730284867 LTC 16.7851283300243<br><br>Custody: BTC 0.0157659368680265 DOGE 5370.2515793<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 69 | GARCIA, DEREK [ADDRESS ON FILE] | Celsius Network LLC | 1437 | Earn: $21,010.40<br><br>Custody: $481.41<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 193.498111<br>BTC 0.408293<br>DOT 17.866597<br>ETH 5.642561<br>MATIC 2070.418187<br>MCDAI 42.335936<br>SNX 0.017611<br>USDC 519.837908<br>XLM 0.180408<br><br>Custody:<br>ADA 0.015272<br>LINK 67.5052<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 193.620646776033<br>BTC 0.408514743130699<br>DOT 17.8911584391986<br>ETH 5.64668834633147<br>MATIC 2072.72418559036<br>MCDAI 42.3662485627291<br>SNX 0.0176473886327037<br>USDC 520.40531611315<br>XLM 0.180436510495735<br><br>Custody:<br>ADA 0.015272<br>LINK 67.5052<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 70 | GARDINIER, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 4258 | Earn: $12,487.46<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 0.050200<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0248540479901502 ETH 1.25808149330992 GUSD 0.0106397566980238 LUNC 0.0864616003681106 MATIC 1584.11849498483 USDC 0.239232598657217<br><br>Custody: LUNC 0.000000241650659301<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 71 | GARZA, ABEL P [ADDRESS ON FILE] | Celsius Network LLC | 3569 | Earn: $237,785.71<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 190.234528877138<br>ADA 4787.82258593347<br>AVAX 1.09602793506439<br>BAT 1059.87896275712<br>BCH 0.000054561899454787<br>BTC 1.89482014926008<br>CEL 374.274984134583<br>DASH 2.63265610609965<br>DOT 120.684595642844<br>EOS 74.1686462550876<br>ETH 59.6797770584791<br>LINK 623.896980312993<br>LTC 13.0902698798171<br>MATIC 716.273301568435<br>OMG 8.09497130054325<br>SGB 3616.81994364959<br>SNX 100.450061019905<br>UNI 11.3537366049343<br>USDC 109233.276238693<br>XLM 11074.4250483079<br>XRP 24022.0933932704<br>ZRX 378.28331254081<br><br>Custody:<br>BTC 0.02594133<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 72 | GEKAS, STEPHEN [ADDRESS ON FILE] | Celsius Network LLC | 29516 | Earn: $5,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000896389106891909 CEL 24.2698079127184 DOT 37.2336436118553 ETH 0.000002835401468005 LINK 93.9375533383908 MATIC 1400.53697272651 TUSD 3.38265249991979 USDC 0.762271049799803<br><br>Custody: BTC 0.00228719489770344<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 73 | GIANNETTO, ALEXANDER [ADDRESS ON FILE] | Celsius Network LLC | 1378 | Earn: $22,581.51 Custody: $916.60 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 264.290100 BTC 0.7508 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.750883578710559 CEL 264.510455987466 ETH 2.65243748719982 USDC 0.602885545220422 Custody: BTC 0.03792 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 74 | GILMORE, DELICIA [ADDRESS ON FILE] | Celsius Network LLC | 862 | Earn: $5,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 100.498949952603 DOT 13.7042876117604 SNX 349.180576801752 USDC 407.825127722857 Custody: BTC 0.0012938912132527 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 75 | GOODE, SPEARS [ADDRESS ON FILE] | Celsius Network LLC | 1493 | Earn: $14,630.55<br><br>Custody: $96.52<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.332375 CEL 1078.907900 DOT 6.904168 ETH 3.204597 LINK 13.734423 LTC 0.000321 SGB 83.735623 TUSD 391.841671 USDT ERC20 0.227615 XRP 548.214447<br><br>Custody: LTC 1.60374811638856<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.332567360125694 CEL 1079.89109344393 DOT 6.91365985537538 ETH 3.20720415786843 LINK 13.7382259708729 LTC 0.000321574897173682 SGB 83.8070362478151 TUSD 392.269370084709 USDT ERC20 0.227863882878079 XRP 548.214447310356<br><br>Custody: LTC 1.60374811638856<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 76 | GREEN, SHOSHA [ADDRESS ON FILE] | Celsius Network LLC | 9206 | Earn: $24,905.05 <br><br> Custody: $74.95 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.523421 ETH 7.211189 GUSD 10.25 <br><br> Custody: BTC 0.003641 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.524978581472485 ETH 7.24102078979121 GUSD 10.3225361439551 <br><br> Custody: BTC 0.00364055 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 77 | GRUBELOVA, VENDULKA [ADDRESS ON FILE] | Celsius Network LLC | 2242 | Earn: $9,639.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.236071<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.22942100789919<br><br>Custody: BTC 0.00680463645205862<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 78 | GURUNG, NIMA [ADDRESS ON FILE] | Celsius Network LLC | 29488 | Earn: $10,033.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4903.43766964004 BTC 0.117726517337349 DOGE 246.624440818945 ETH 1.85634081486969 MATIC 604.046510191269<br><br>Custody: ETH 0.10372747<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 79 | HAASE, YORCK [ADDRESS ON FILE] | Celsius Network LLC | 1082 | Earn: $168,226.53<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 73.591849 BTC 6.023167 CEL 1.1147 ETH 31.794215 LINK 53.763565 SGB 0.975239 SNX 49.744972 XLM 6.916317 XRP 6.384861 SPARK 6.32636<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | Earn: AAVE 73.6357597539218 BTC 6.02488835231087 CEL 1.11569546191912 ETH 31.8141570890808 LINK 53.7784504596621 SGB 0.976071105083302 SNX 49.8491346249597 XLM 6.91741770439389 XRP 6.38486104945395<br><br>Custody: ETH 0.000000051590828274<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 80 | HAGBERG, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 1228 | Earn: $7,579.46 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.00118612978297954 ETH 4.67200797531286 USDC 29.441431573219 USDT ERC20 36.8293798420385 <br><br> Custody: USDC 0.000000035485989735 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 81 | HALSTEAD, STEPHANIE RENEE [ADDRESS ON FILE] | Celsius Network LLC | 1074 | Earn: $15,572.31 Custody: $189.38 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: 0.00 | Earn: BTC 0.654936082750516 Custody: BTC 0.00796130873751088 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 82 | HAMMOND, KYLE [ADDRESS ON FILE] | Celsius Network LLC | 21805 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000241970402282045<br><br>Custody: BTC 0.24706185105239<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 83 | HEBOLD, DAREN [ADDRESS ON FILE] | Celsius Network LLC | 1577 | Earn: $69,248.95 Custody: $3,418.96 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 5523.626500 USDC 34301.044635 BTC 1.014145 Custody: CEL 2640.995700 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BAT 16535.7662139773 BTC 1.01460484975221 CEL 5528.65983693527 LTC 2.49902347072139E-05 MATIC 23.8759647594846 PAXG 0.286359066407977 USDC 34338.4845075314 ZRX 0.00188456864918571 Custody: CEL 2640.9957 PAXG 0.7580493598 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 84 | HECK, ALERIC [ADDRESS ON FILE] | Celsius Network LLC | 6422 | Earn: $15,692.49 Custody: $52.30 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: AAVE 1.473148 ADA 219.906620 AVAX 12.929173 BCH 0.071176 BTC 0.399347 COMP 0.437351 DASH 0.259904 DOT 40.390317 EOS 5.0775 ETC 1.00902 ETH 2.109165 LINK 5.873544 LTC 3.032510 MANA 75.09 MATIC 482.503616 SNX 25.165422 SOL 4.073413 SUSHI 7.63432 UNI 10.1226939 WBTC 0.001936 XLM 175.259644 XRP 75 ZEC 0.457648 Custody: AVAX 0.730728 BTC 0.000880 ETH 0.00580518 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 1.47402735445379 ADA 220.045880313906 AVAX 12.9368878824442 BCH 0.0711765691234956 BTC 0.399564936496498 COMP 0.437472989562372 DASH 0.2599768812679 DOT 40.4464437885919 EOS 5.077503951366 ETC 1.00938592816011 ETH 2.11108926900078 LINK 5.87517083144101 LTC 3.03335015568274 MANA 75.0950555237943 MATIC 483.041021530089 SNX 25.2181165881493 SOL 4.07584431489415 SUSHI 7.63432952024933 UNI 10.1269179040775 WBTC 0.0019370004406464 XLM 175.287530881198 XRP 75 ZEC 0.457684939045507 Custody: AVAX 0.730728352644533 BTC 0.00088087 ETH 0.00580518 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 85 | HELLINX, HERMAN [ADDRESS ON FILE] | Celsius Network LLC | 4815 | Earn: $11,994.40 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 7.91958414919759 BAT 8.25382164272798 BNB 0.273849073715251 BTC 0.137972824236156 CEL 0.656681563555449 ETH 1.76269639566038 Custody: BTC 0.000464883808114934 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 86 | HERNANDEZ, ABEL [ADDRESS ON FILE] | Celsius Network LLC | 6028 | Earn: $14,356.86 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 259.891727132852 BTC 0.000026099750251035 ETH 4.43374841871031 MATIC 4356.5198283743 MCDAI 0.000132286128900877 SNX 110.334976795614 Custody: BTC 0.0135773477624962 ETH 1.02605660375681 MCDAI 0.11060517564066 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 87 | HILL, STEVEN [ADDRESS ON FILE] | Celsius Network LLC | 3942 | Earn: $10,661.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.000431745587683401 ADA 1034.31614162752 AVAX 17.7260973930221 BTC 0.171913319878809 COMP 0.00022649865824969 DOT 52.9927676107698 ETH 2.73553745378514 LINK 7.45230336463809 LTC 0.000364798818202689 LUNC 35.6324181082041 MATIC 710.40819266302 SNX 49.5552391750277 SOL 10.1881501223958 USDC 3.6047125146387 USDT ERC20 4.18210624931648 XLM 0.256441993288679<br><br>Custody: LTC 0.000000002473060695<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 88 | HOOKER, LAVON [ADDRESS ON FILE] | Celsius Network LLC | 10298 | Earn: $4,858.27 Custody: $6,384.55 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 3.866652 Custody: ETH 5.081403 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ETH 3.86665189570874 Custody: ETH 2.19950991586512 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 89 | HSU, WILLIAM [ADDRESS ON FILE] | Celsius Network LLC | 89 | Earn: $8,118.08 Custody: $713.72 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: AVAX 14.259140 BAT 0.032144 BTC 0.031761 COMP 0.000091 EOS 0.002800 ETH 0.672141 SNX 75.148571 USDC 1151.160554 XLM 0.0268542066155546 Custody: BTC 0.03240345 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 14.267648288537 BAT 0.0321496006609746 BTC 0.0317925917839548 COMP 0.000090671759171862 EOS 0.00288152292641375 ETH 0.672764803042254 SNX 75.3059253518238 USDC 1152.41705538202 XLM 0.0268542066155546 Custody: BTC 0.03240345 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 90 | HU, AILAN [ADDRESS ON FILE] | All Debtors | 32003 | Earn: $22,461.59<br><br>Custody: $323.41<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $25,500.00 | Earn: CEL 21.188330707075 MATIC 3195.6809351707 USDC 20514.0349743307<br><br>Custody: BTC 0.0162671278522858<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $25,500.00 | Earn: CEL 21.188330707075 MATIC 3195.6809351707 USDC 20514.0349743307<br><br>Custody: BTC 0.0162671278522858<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 91 | HUNTER, AARON [ADDRESS ON FILE] | Celsius Network LLC | 4554 | Earn: $22,714.10<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.326642 ADA 235.896042 ETH 0.035154 USDC 0.872118 LUNC 12.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 236.045427385365 BTC 0.123162521338217 ETH 0.0351866603019304 LUNC 16.1181734480843<br><br>Custody: BTC 0.203589090194941 USDC 0.872118<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 92 | ISMAIL, MAJEDA [ADDRESS ON FILE] | Celsius Network LLC | 7128 | Earn: $122,065.45 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: USDC 35701.3926419146 XRP 1820.132 Custody: USDC 23894 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 93 | JACOBS, SCOTT BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 4222 | Earn: $28,951.31 Custody: $3,510.39 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.986697 ETH 3.289094 Custody: BTC 0.15 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BAT 601.860396127518 BSV 0.0644524116458968 BTC 0.987145281326651 ETH 3.29175313136152 LINK 9.76722150462293 Custody: BTC 0.15 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 94 | JARRETT, ANDREW MICHAEL [ADDRESS ON FILE] | All Debtors | 23095 | Earn: $12,351.84<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0355536230680499 DOT 0.17807411068638 ETH 0.14807411068638 MATIC 20.4833628204497<br><br>Custody: BTC 0.0760212650034042<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.320136<br><br>NonCrypto: $0.00 | Earn: BTC 0.0355536230680499 DOT 0.17807411068638 ETH 0.148729583180512 MATIC 20.4833628204497<br><br>Custody: BTC 0.0760212650034042<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 95 | JARRETT, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 3658 | Earn: $101,378.78<br><br>Custody: $1,584.27<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000690521228006468 LINK 665.18314403513 MATIC 3093.39983795579 USDC 93396.0922389527<br><br>Custody: LINK 90.4435769 MATIC 949.01708611<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 96 | JENNINGS, DANNY [ADDRESS ON FILE] | Celsius Network LLC | 28861 | Earn: $28,871.23<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.85913429878557<br>BTC 0.0168650941845067<br>ETC 0.00461408594890643<br>ETH 13.8195295405828<br>GUSD 0.0379473703962067<br>KNC 379.247036309581<br>LINK 34.1022883343808<br>SNX 34.121211311432<br>UNI 52.2162130347867<br><br>Custody:<br>GUSD 4500<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 1.85913429878557<br>BTC 0.0168650941845067<br>ETC 0.00461408594890643<br>ETH 13.8195295405828<br>GUSD 0.0379473703962067<br>KNC 379.247036309581<br>LINK 34.1022883343808<br>SNX 34.121211311432<br>UNI 52.2162130347867<br><br>Custody:<br>GUSD 4500<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 97 | JIANG, HANXIANG [ADDRESS ON FILE] | Celsius Network LLC | 7603 | Earn: $5,733.76 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.418684337942609 BTC 0.121495653835767 ETH 0.0000040027959626269 GUSD 0.0112783133540677 LINK 0.0260498342223401 MATIC 0.0946354267143144 SOL 2.95017366299648 USDC 3.56191279273477 Custody: BTC 0.00739079204960642 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 98 | JOHN, GEIGER, ERIK [ADDRESS ON FILE] | Celsius Network LLC | 8592 | Earn: $68,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 91.0127598753204 BTC 0.998016061639095 ETH 28.4904683931041<br><br>Custody: LINK 1499.83592243<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 99 | JOHNSON, CONNOR [ADDRESS ON FILE] | Celsius Network LLC | 5741 | Earn: $35,942.53 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: 0.00 | Earn: AAVE 0.192698791141719 ADA 489.571024815352 AVAX 8.11795383432915 BTC 0.860296192007692 COMP 1.36554566048922 ETH 7.73501492357862 LINK 67.8342360617348 SOL 20.3266110598393 Custody: AVAX 1.22119498617644 BTC 0.00717669011052102 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 100 | JOHNSON, PHILIP JOSEPH MANAHI [ADDRESS ON FILE] | Celsius Network LLC | 6872 | Earn: $10,574.86<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 4164.982100 USDC 368.535000 BTC 0.002391 DOT 0.000110<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 3.29688234352499E-06 CEL 4169.27244621641 DOT 0.0001099 USDC 368.937258980014<br><br>Custody: BTC 0.00239023047064112<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 101 | JUE, CURTIS [ADDRESS ON FILE] | Celsius Network LLC | 9338 | Earn: $11,539.18<br><br>Custody: $18,445.19<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.510623<br><br>Custody: BTC 0.62418848 DOT 140.0180119619 ETH 2.00149175<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.510785447689682<br><br>Custody: BTC 0.62418848 DOT 140.0180119619 ETH 2.00149175<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 102 | KAHNG, RICHARD [ADDRESS ON FILE] | Celsius Network LLC | 6443 | Earn: $161,610.60<br><br>Custody: $2,480.96<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000001 SGB 26266.794704 USDC 126517.750432 XRP 89999.999000<br><br>Custody: ETH 1.38182<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000001023247748385 SGB 26289.1960831227 USDC 126655.845595985 XRP 89999.9990007718<br><br>Custody: ETH 1.38182<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 103 | KALRA, NIKHIL [ADDRESS ON FILE] | Celsius Network LLC | 2018 | Earn: $47.40 Custody: $3,816.63 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: USDC 3.291613 ETH 0.024488 BTC 0.000025 MATIC 3.538763 ADA 2.697905 Custody: MATIC 2138.920495 ADA 2874.260429 BTC 0.016847 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.15086715599405 BTC 0.0119927950697235 MATIC 2.432869015422 USDC 21.4311216826184 Custody: BTC 0.000001 USDC 0.00210352517860949 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 104 | KAUFMAN, JASON [ADDRESS ON FILE] | Celsius Network LLC | 8359 | Earn: $200,000<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.264882785500507 LINK 223.606736510133<br><br>Custody: LINK 30287.0809768362<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 105 | KEALEY, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 7225 | Earn: $20,580.66<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: 0.00 | Earn: BTC 0.000615842770265663 DOT 27.7956676703353 ETH 8.06605240471128 LINK 90.098465060379 MANA 119.78572026753 MATIC 1457.38740743964 SOL 120.509356834224 UNI 11.5601369720184 USDC 9.61872537010558<br><br>Custody: BTC 0.000000190481680666<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 106 | KELLY, THOMAS P [ADDRESS ON FILE] | Celsius Network LLC | 4534 | Earn: $23,659.56<br><br>Custody: $19.88<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BSV 0.0957139313160482 BTC 0.472191825935323 CEL 32.2301835378326 ETH 6.05802595738447 SNX 494.769472975833 SOL 18.3407734199224 USDC 0.146524094988533<br><br>Custody: BTC 0.00085507<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 107 | KELLY, WALTER [ADDRESS ON FILE] | Celsius Network LLC | 6243 | Earn: $26,084.22<br><br>Custody: $222.84<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 8.084380 USDC 10337.392786<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 68.4814271685207 ETH 8.09003050446788 USDC 10348.6761352832<br><br>Custody: AVAX 7.98472805768217<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 108 | KESSING, CARMEN [ADDRESS ON FILE] | Celsius Network LLC | 5961 | Earn: $11,960.27<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 2147.30518521309<br>AAVE 18.4164358859872<br>ADA 886.469456813007<br>AVAX 47.3289313531376<br>BTC 0.00434528084571972<br>DOGE 4821.60031557267<br>ETH 0.000749285623206592<br>LINK 0.0248264775160108<br>MANA 1704.55237827327<br>MATIC 0.65873443092876<br>OMG 0.00118202104369677<br>SNX 60.7056858431907<br>UNI 106.85141464354<br>USDC 2.66975441752863<br><br>Custody:<br>AAVE 0.000043298480185681<br>LINK 169.6964<br>USDC 1954.45221317972<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 109 | KHUDOYOROV, DZHOVID [ADDRESS ON FILE] | Celsius Network LLC | 32788 | Earn: $3,697.07 Custody: $9.93 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 1208.826268 ETH 0.033603 XRP 30 Custody: ETH 0.004362 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1208.82626828573 ETH 0.0336026167370806 USDT ERC20 1.35424130551446 XRP 30 Custody: ETH 0.00436185355139301 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 110 | KIDD, TIMOTHY [ADDRESS ON FILE] | Celsius Network LLC | 2879 | Earn: $6,635.96<br><br>Custody: $8,649.93<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.302508 MANA 268.981062 MCDAI 1.804946<br><br>Custody: ETH 6.076813<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.302687572446382 MANA 268.991761935051 MCDAI 1.80623831336836<br><br>Custody: ETH 6.07681342338761<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 111 | KIHLSTADIUS, DONOVAN [ADDRESS ON FILE] | Celsius Network LLC | 691 | Earn: $23,466.98<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.542628 ETH 6.466165 SOL 9.160425 MATIC 311.704881<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 360.102221394752 BTC 0.542902877627178 ETH 6.47080619091541 GUSD 0.000422605714687416 MATIC 312.052053009157 SOL 9.16589157648656 USDT ERC20 0.0167269193802511<br><br>Custody: GUSD 0.0044372142451361 USDT ERC20 0.00000099145428505<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 112 | KIM, KRIS [ADDRESS ON FILE] | Celsius Network LLC | 3686 | Earn: $54,522.59<br><br>Custody: $1,423.41<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 35237.653390 USDC 19785.036750 ETH 7.928476 SNX 479.418228 XLM 6085.542445 BTC 0.001424<br><br>Custody: ADA 2696<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 35259.9681874234 BTC 0.00142514643846431 ETH 7.93402879442316 SNX 480.422088386265 USDC 19806.6322807854 XLM 6086.51072782603<br><br>Custody: ADA 2696<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 113 | KIM, KYOUNGMI [ADDRESS ON FILE] | Celsius Network LLC | 6936 | Earn: $13,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 844.324928483484 BTC 0.262242248596636 USDT ERC20 0.931290344203396<br><br>Custody: ADA 699 BTC 0.02434706<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 114 | KRUSE, RICHARD [ADDRESS ON FILE] | Celsius Network LLC | 7911 | Earn: $26,775.08<br><br>Custody: $265.92<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 12.5757 USDC 5372.241981<br><br>Custody: DAI 229.17 BTC 0.001693<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 12.5841514410812 USDC 5378.10582822376<br><br>Custody: BTC 0.00169275141214227 MCDAI 229.17 USDC 0.17<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 115 | KURSTIN, SHARIN [ADDRESS ON FILE] | Celsius Network LLC | 5748 | Earn: $14,262.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 7654.476774 MATIC 3647.337494 USDC 249.860735 BTC 0.001318 ETH 0.011994 LINK 422.396961 SOL 35.187712 AAVE 15.259748 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AAVE 15.2688534858182 ADA 7659.32409194454 BTC 0.00131943362292589 ETH 0.0120056910433929 LINK 422.513904414731 LTC 8.41108129491562 MATIC 3651.39984065877 SOL 35.208707661925 USDC 250.13346079995 <br><br> Custody: BTC 0.000000107905762962 ETH 0.000000550328053676 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 116 | LABRIOLA, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 9552 | Earn: $152,957.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 963.921797691291 BTC 3.20536471646456 ETC 242.93440319287 ETH 63.0856548401366 LPT 4.48979774700537 LTC 37.7223791954567 OMG 0.0287629352047074 TUSD 5251.35635342264 UMA 85.9690274168917 XLM 10243.3457286113 ZEC 75.0008818665844 ZRX 5630.40944495882 Custody: BTC 0.00000033 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 117 | LAM, MASON TODD [ADDRESS ON FILE] | Celsius Network LLC | 5326 | Earn: $25,996.82<br><br>Custody: $425.78<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.011311 ETH 1.522667 MATIC 78.425113<br><br>Custody: BTC 0.018244<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.01176893860059 ETH 1.52407897883904 MATIC 78.5124618370322<br><br>Custody: BTC 0.0182444052114011<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 118 | LAN, JASON [ADDRESS ON FILE] | Celsius Network LLC | 3702 | Earn: $16,204.85<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00270156538850593 ETH 1.99327638333097 USDC 5226.22653975183<br><br>Custody: ETH 4.37641795<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | OBJECTION |
|---|---|---|---|---|---|---|
| 119 | LANE, BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 9373 | Earn: $9,049.63 Custody: $20.85 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1419.36704059893 AVAX 16.3305719961849 BTC 0.043968503263686 DOT 301.228731859113 ETH 0.61045310793158 MATIC 3557.93554114604 Custody: AVAX 0.819439878242232 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 120 | LEE, DEBORAH [ADDRESS ON FILE] | Celsius Network LLC | 3833 | Earn: $41,123.73<br><br>Custody: $414.77<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.080640 XRP 36191.166477 GUSD 57.080000<br><br>Custody: XRP 1028.374434<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.08112513863333 CEL 1.14350312173543 GUSD 57.1495385461733 XRP 36191.1664776294<br><br>Custody: XRP 1028.374434<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 121 | LEE, JESSICA [ADDRESS ON FILE] | Celsius Network LLC | 7792 | Earn: $55,693.53 Custody: $195.79 Withheld: $0.00 Collateral: $30,000.00 NonCrypto: $0.00 | Earn: BTC 1.137246 ETH 3.677398 GUSD 22.15 Custody: DOG 2890.8 Withheld: 0.00 Collateral: BTC 2.623577 NonCrypto: $0.00 | Earn: BTC 1.13775436644947 ETH 3.68029970101311 GUSD 22.182919812637 Custody: DOGE 2890.8 Withheld: 0.00 Collateral: BTC 2.62357723501552 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 122 | LEMELIN, ALEX [ADDRESS ON FILE] | Celsius Network LLC | 583 | Earn: $22,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 6526.22083464767 AVAX 10.2017523327776 BTC 0.363773365968252 CEL 9.45071598304788 ETH 1.59184451930756 MATIC 5082.66250544658 SOL 5.08492909322725<br><br>Custody: BTC 0.10881554<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 123 | LI, QI LI [ADDRESS ON FILE] | Celsius Network LLC | 2437 | Earn: $23,325.60 Custody: $6,974.40 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 216.253821 BTC 0.201186 ETH 10.475223 USDC 2288.512052 Custody: BTC 0.327712 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 216.887473208911 BTC 0.20183408022674 ETH 10.5082942928567 USDC 2300.08906120733 Custody: BTC 0.32771195 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 124 | LINSMEYER, LOUIS [ADDRESS ON FILE] | Celsius Network LLC | 8127 | Earn: $10,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0103155048220859 COMP 0.0386162946984195 ETH 0.56293888186966 LTC 0.0024992628019529 MATIC 2940.6486027507 USDC 0.00851988003967782 XLM 0.0446164948670494 XRP 2022.96636156022 Custody: ETH 0.06741 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 125 | LIOCE, ANTHONY MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 1326 | Earn: $10,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 373.068824 BAT 363.011418 BTC 0.000093 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 373.305076608222 BAT 363.069177791093 BTC 0.0000933328941340593 ETH 3.02240966612577 LINK 0.0717437600335773 LTC 0.000098807573982312 USDC 0.000870796182739302 XLM 0.222985199116656 Custody: USDC 0.000000152725205254 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 126 | LUU, RICHIE S [ADDRESS ON FILE] | Celsius Network LLC | 6764 | Earn: $10,188.88 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.226761805358817 ETH 0.00152490462263919 Custody: BTC 0.00127100333002872 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 127 | LY, CONG [ADDRESS ON FILE] | Celsius Network LLC | 1000 | Earn: $40,458.21<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.057130 ETH 10.147107<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.05760717623561 ETH 10.1540445509214 GUSD 69.2982446450246 USDC 5.49842779267842<br><br>Custody: USDC 0.007<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 128 | MACHADO, JOAO [ADDRESS ON FILE] | Celsius Network LLC | 6399 | Earn: $15,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.144884512009731 BUSD 1067.73131372682 ETH 1.2073216693408 USDC 97.0222182501031<br><br>Custody: BTC 0.00717828278013282<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 129 | MACK, IAN [ADDRESS ON FILE] | Celsius Network LLC | 52 | Earn: $13,721.20 Custody: $1,516.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 9.230739 XLM 36.301853 Custody: ETH 1.020440 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000081114842968728 COMP 0.0295712094118188 ETH 9.23710478234059 XLM 36.3076296480339 Custody: ETH 1.02044098679704 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 130 | MACKAY, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 5491 | Earn: $10,381.15<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 0.00309714034967094 BTC 0.194588216871211 ETH 2.63095115406018 GUSD 0.00365882791963999 MATIC 1453.0244904279 USDC 0.0246824827911394<br><br>Custody: GUSD 0.000317398390546923 USDC 0.008391<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 131 | MADDIPOTI, RAMESH [ADDRESS ON FILE] | Celsius Network LLC | 2863 | Earn: $23,671.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000197715820437669<br><br>Custody: AVAX 376.987 BTC 0.000000120892623972 LINK 713.48506209 MATIC 4887.6815776<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 132 | MAHESH, VISWANATHAN, [ADDRESS ON FILE] | Celsius Network LLC | 8221 | Earn: $55,077.89<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 0.431800 KNC 0.0057551 MATIC 0.005116 DASH 18.332369 LTC 0.013513 BCH 0.005816 ETH 19.268388 BTC 1.267593<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 0.0058167215156518 BTC 1.26815177149961 CEL 0.432186037389543 DASH 18.3374446323565 ETH 19.2810139999953 KNC 0.0575552129461789 LTC 0.0135162666418718 MATIC 0.00512143275908115 USDC 0.000000027455259364 XLM 9400.39916008307 XRP 0.000000052879055666<br><br>Custody: CEL 0.000010257638352865<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 133 MAKHKAMDJANOV, DONIYOR [ADDRESS ON FILE] | Celsius Network LLC | 3496 | Earn: $15,257.14 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 300.807368 SNX 585.521088 1INCH 110.099066 UNI 2.137745 EOS 10.113400 XLM 14.104129 USDC 0.273629 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: 1INCH 110.184894143657 EOS 10.1194697847265 ETC 300.914100364173 SNX 586.747118531359 UNI 2.13858516768601 USDC 0.273928019558577 XLM 0.000000294062639421 Custody: USDC 0.00000063927537756 XLM 14.1041285055189 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 134 | MANZETTI, JEREMY [ADDRESS ON FILE] | Celsius Network LLC | 8560 | Earn: $31,325.67<br><br>Custody: $616.04<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.428228 CEL 0.4413<br><br>Custody: CEL 794.5176<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.42884998647156 CEL 0.441716893505867 ETH 0.000016347268877875 SNX 17.2077945079367 USDC 8.23298304520937<br><br>Custody: CEL 794.517603803693<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 135 | MARTIN, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 755 | Earn: $39,900.34<br><br>Custody: $99.66<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 127.297700 BTC 0.897857 ETH 10.708178 ZEC 25.301588 ZRX 1085.575320 XLM 2452.174874<br><br>Custody: CEL 127.947200<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.898271282057153 CEL 0.350883485695402 ETH 10.7154653189891 LUNC 10.0184148269698 OMG 0.0151054534775667 USDC 0.758140826264008 XLM 2452.56504504416 ZEC 25.3036014392457 ZRX 1085.66168414224<br><br>Custody: CEL 127.947282319111<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 136 | MCALPINE, KIERNAN [ADDRESS ON FILE] | Celsius Network LLC | 12 | Earn: $1,776.14<br><br>Custody: $3,413.79<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 13.610821 SOL 9.701725 UNI 42.876284 MATIC 1453.011936 CEL 634.671900 LINK 203.857710 ETH 1.254275<br><br>Custody: AVAX 5.257278 MATIC 400.637207 ETH 1.644634<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 13.61082168 BTC 1.15999769626581 CEL 661.291536149832 ETH 1.25427529961072 LINK 203.857710178936 MATIC 1453.01193664 SNX 909.728958135246 SOL 9.701725547 UNI 42.87628406<br><br>Custody: AVAX 5.25727824 BTC 0.04839919 ETH 1.64463437 MATIC 400.63720703<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 137 | MCCOLL, RICHARD G [ADDRESS ON FILE] | Celsius Network LLC | 4350 | Earn: $18,040.47 Custody: $8,844.34 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.771573 Custody: BTC 0.378264 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.771937261372651 Custody: BTC 0.378263768834066 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 138 | MCNALLY, ERIK [ADDRESS ON FILE] | Celsius Network LLC | 15584 | Earn: $32,609.12<br><br>Custody: $836.31<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.0137117185142786<br>ADA 4257.32766080672<br>BTC 0.00110670848958708<br>DOT 623.921304685073<br>ETH 19.6134567710695<br>LINK 498.640095786502<br>MATIC 19.5243909605087<br>USDC 0.898684976905744<br>XLM 0.555251261537902<br><br>Custody:<br>AAVE 12.2095262471123<br>USDC 93.2614132900002<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 139 | MCPHERSON, BILL [ADDRESS ON FILE] | Celsius Network LLC | 9427 | Earn: $10,881.07 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.0373932198283742 COMP 0.0434455743977744 ETH 1.31402957035556 LINK 33.8700422055683 MATIC 1592.90726076132 USDT ERC20 220.494294225183 XLM 0.0429571675812595 <br><br> Custody: BTC 0.07513257 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 140 MEADOR, RANDY SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 551 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.001581<br>AVAX 11.810209<br>BTC 0.434367<br>DOT 255.715686<br>ETH 5.966519<br>MATIC 2558.438811<br>PAXG 0.000116<br>SOL 16.298857<br><br>Custody:<br>LUNC 15.5285306416101<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 0.00158170106238475<br>AVAX 11.8172554180922<br>BTC 0.434598283544026<br>DOT 256.067225859115<br>ETH 5.97084865179261<br>LUNC 0.0165281923318475<br>MATIC 2561.28835905129<br>PAXG 0.000114879193420363<br>SOL 16.3085824812647<br><br>Custody:<br>LUNC 15.5285306416101<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 141 | MEALING, MADISON [ADDRESS ON FILE] | Celsius Network LLC | 33016 | Earn: $14,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 3.228587 MATIC 2582.154410 BTC 0.020324 PAX 412.977928 ADA 212.026871 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 212.026871572398 BSV 0.0419037791534483 BTC 0.020323918622909 ETH 3.22858677395982 MATIC 2582.15441035321 PAX 412.977927589963 ZEC 0.0642245752378381 <br><br> Custody: BTC 0.11069342 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 142 | MECCA, RYAN JOSEPH [ADDRESS ON FILE] | Celsius Network LLC | 1387 | Earn: $18,264.21<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 0.082008<br>BTC 0.003282<br>DOT 0.844403<br>ETH 7.486631<br>MATIC 2053.712424<br>UNI 98.000832<br>XLM 10167.370155<br>XRP 6254.806303<br><br>Custody:<br>DOT 0.000001<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 0.0820565612499453<br>BTC 0.00328508566305861<br>DOT 0.84556403999758<br>ETH 7.49190803168805<br>MATIC 2055.99981621647<br>UNI 98.0393474044553<br>XLM 10168.9879050274<br>XRP 6254.806303<br><br>Custody:<br>DOT 0.000000830147343529<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 143 MEDFORD, CHYLD GENE [ADDRESS ON FILE] | Celsius Network LLC | 1443 | Earn: $39,469.23 Custody: $3,869.05 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 60990.868449 MATIC 8488.586721 DOT 125.133748 Custody: ADA 7579 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 61029.4918743307 BTC 0.00132849336250394 DOT 125.305773049414 MATIC 8498.04117262011 USDC 1.4316659545956 Custody: ADA 7579 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 144 | MENDEZ, JESSICA [ADDRESS ON FILE] | Celsius Network LLC | 7320 | Earn: $12,973.69<br><br>Custody: $222.31<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.429939 ETH 1.825571<br><br>Custody: BTC 0.009510<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.430168936248956 ETH 1.82726468760382<br><br>Custody: BTC 0.00950977514117841<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 145 | MILLER, MICHAEL S. [ADDRESS ON FILE] | Celsius Network LLC | 2817 | Earn: $7,417.64<br><br>Custody: $466.98<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: XLM 9017.723221 BTC 0.013221 SPARK 11327.681569<br><br>Custody: XLM 4314.211343<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.373137904823957 BCH 0.00183925804907842 BTC 0.0132349388965635 DASH 0.00527260171863274 ETH 0.0000881138122930381 LINK 0.0408862382553775 MATIC 1.91207808014335 SGB 1748.73603386993 SNX 0.498149857962169 USDC 3.86557399292703 XLM 9019.15804926643 XRP 0.000000676652444547<br><br>Custody: XLM 4314.2113434<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 146 | MILMOE, SEAN PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 9827 | Earn: $6,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00193435402284211 BTC 0.174116324515187 ETH 0.00248671321969162 UNI 0.00660210078169082<br><br>Custody: AAVE 0.000000473804321922 BTC 0.00000057 ETH 0.000000910368761045 UNI 0.00000099760921954<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 147 | MORALES, CLAUDIA [ADDRESS ON FILE] | Celsius Network LLC | 5623 | Earn: $8,850.98<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0499076470651545 CEL 13.750530487038 ETH 1.26655907851112 USDC 637.05397587683<br><br>Custody: BTC 0.02449889 USDC 2000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 148 | MURRAY, THOMAS PADRAIC [ADDRESS ON FILE] | Celsius Network LLC | 7865 | Earn: $13,854.92<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.298851<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.307276560109326<br><br>Custody: BTC 0.000461685858886666<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 149 MUYLLE, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 7442 | Earn: $28,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 365.631355043413<br>BSV 1.07963214763083<br>BTC 0.510000367280223<br>EOS 458.323469348102<br>ETH 0.00292490882490633<br>LTC 3.93281291937665<br>MATIC 1627.49919388033<br>XLM 5023.63512075823<br>XRP 1383.0058<br><br>Custody:<br>BTC 0.406645<br>ETH 1.08<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 150 | MUZICHENKO, LYUBOV [ADDRESS ON FILE] | Celsius Network LLC | 17237 | Earn: $15,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1710.43858053198 BTC 0.0874277337424431 DOT 16.472222918835 ETH 2.55352958119695 MATIC 348.680364253866 USDC 2297.9846308294<br><br>Custody: BTC 0.0644<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 151 | NARESHNI, NICOLA A [ADDRESS ON FILE] | Celsius Network LLC | 29372 | Earn: $34,273.58<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>CEL 0.026700<br>ETH 7.496471<br>USDC 11863.490271<br>BTC 0.188997<br>LINK 106.155946<br>BAT 1571.181916<br>MANA 449.283878<br>MATIC 218.846393<br>ZRX 722.545957<br>AAVE 1.450805<br>XLM 957.495940<br>SNX 18.024700<br>DOT 7.127272<br>COMP 0.792514<br>BSV 0.221988<br>SGB 122.393982<br>UNI 0.028068<br>ETC 0.006344<br>EOS 0.061800<br>BCH 0.000275<br>OMG 0.013209<br>SPARK 792.824091<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 1.45080508902371<br>BAT 1571.18191611118<br>BCH 0.000275767708789054<br>BSV 0.22198880306689<br>BTC 0.188997813841383<br>CEL 0.0267759107059294<br>COMP 0.792514550551264<br>DOT 7.12727285444811<br>EOS 0.0618077609222086<br>ETC 0.00634442028029215<br>ETH 7.49647136964577<br>LINK 106.155946730811<br>MANA 449.283878639602<br>MATIC 218.846393863948<br>OMG 0.0132092684122119<br>SGB 122.393982252197<br>SNX 18.0247008766915<br>UNI 0.0280685234452854<br>USDC 11863.4902712944<br>XLM 957.495940198101<br>XRP 0.000000399576277797<br>ZRX 722.545957269149<br><br>Custody:<br>CEL 0.000059845018720961<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 152 | NECKRITZ, DAVID P [ADDRESS ON FILE] | Celsius Network LLC | 5839 | Earn: $35,713.42<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 3.3169862402779<br>AVAX 100.71427971744<br>BSV 0.20210136526881<br>BTC 0.337346052188113<br>BUSD 394.250392761318<br>CEL 9.23289748472432<br>ETH 11.7299194529661<br>LINK 0.00690830394251354<br>MANA 4.98380486645204<br>MATIC 4.35217272668801<br>SOL 65.6475337300762<br>UNI 0.0184027863928049<br>USDC 0.00567468535709844<br>XLM 0.048627286756086<br>ZEC 34.9066397588144<br><br>Custody:<br>MATIC 0.00421218982310328<br>USDC 0.00400046388122575<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 153 | NELSON, JESSE [ADDRESS ON FILE] | Celsius Network LLC | 8959 | Earn: $18,542.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1593.73521773942 AVAX 7.50775315385226 BTC 0.444597911589128 ETC 0.00400624522962838 ETH 1.97752580756814 MATIC 593.828008567922 SOL 8.79105078123767<br><br>Custody: AVAX 11.789059 BTC 0.01392195 MATIC 218.50048934 SOL 3.009617443<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 154 | NGUYEN, THIEN PHUC [ADDRESS ON FILE] | Celsius Network LLC | 1061 | Earn: $11,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4428.67179668822 BTC 0.00009111643685803 DOT 106.577025223043 ETH 0.00440373185239081 LINK 0.0506751673146047 MATIC 5549.37460464467 SOL 53.9589471294203<br><br>Custody: BTC 0.000000009193540357<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 155 NICHILO, MAURIZIO DE [ADDRESS ON FILE] | Celsius Network LLC | 4881 | Earn: $11,406.53<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 5.505079 SOL 58.306398 MATIC 0.622110 ADA 1.085629<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1.08631731125935 AVAX 0.0100289266036181 BTC 0.000007478318577807 ETH 5.50912051895852 LINK 0.0181187139614474 MATIC 0.622803513556813 SOL 58.3411877490463 USDC 0.00618644120747935<br><br>Custody: AVAX 0.00216246837106895 BTC 0.000000007557013996 LINK 0.000518955399855028 MATIC 0.00854446942047867 USDC 0.004<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 156 | NICHOLS, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 7488 | Earn: $24,999.82<br><br>Custody: $0.18<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.412669<br>DOT 108.387479<br>BUSD 4.191927<br>ETH 2.726849<br>SOL 84.572849<br>PAXG 3.153004<br><br>Custody:<br>DOT 0.00001<br>SOL 0.003780<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 0.855401483442763<br>BTC 0.412892432421621<br>BUSD 4.19650347134175<br>DOT 108.536482942339<br>ETH 2.72915797076013<br>GUSD 0.0107906377988854<br>LUNC 0.0123404890957539<br>MATIC 0.153461243999362<br>PAXG 3.155693810584<br>SOL 84.6233113169222<br>USDC 2.75677260416429<br>XLM 1.41813016697411<br><br>Custody:<br>ADA 0.00785298151714977<br>DOT 0.0000101947<br>ETH 0.0000000669587605779<br>LUNC 27.0499527006133<br>MATIC 0.00783095620708536<br>SOL 0.00378<br>USDC 0.000000417389959839<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 157 | NIKRAD, KAVON WALTER [ADDRESS ON FILE] | Celsius Network LLC | 9500 | Earn: $19,936.25<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.752505898011489 ETH 0.262468625183778 LINK 30.7320521625713 MATIC 0.0160024826273536 SOL 18.4880644504575<br><br>Custody: MATIC 0.000000259383987381<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 158 | NORDSTROM, CORY [ADDRESS ON FILE] | Celsius Network LLC | 5392 | Earn: $87,240.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 2.58462642067828 USDC 25192.8740258033 Custody: BTC 0.09612991 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 159 | OLEKSYK, RUSLAN [ADDRESS ON FILE] | Celsius Network LLC | 5377 | Earn: $10,698.13<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000833 ETH 6.464491 USDC 1.723945<br><br>Custody: XRP 1.237586<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0008336642710408 ETH 6.4691312047032 USDC 1.72582683702323<br><br>Custody: XRP 1.23758627901293<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 160 | OLSON, RYAN [OLSON, RYAN JOSEPH PRESSLEY] [ADDRESS ON FILE] | Celsius Network LLC | 7308 | Earn: $12,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 48.124800 ETH 3.269994 USDC 2526.505438 BTC 0.101340 MATIC 505.433462 SOL 1.272615<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.101440949315007 CEL 48.1667543718901 ETH 3.27264216753789 MATIC 505.996405861918 SOL 1.27337445257825 USDC 2529.26314025574<br><br>Custody: BTC 0.000000004977468417<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 161 | ONG, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 3761 | Earn: $116,753.18<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 4.729803 ETH 11.093175 ZRX 4188.067760 USDC 17.815249<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 4.73498193702682 ETH 11.1189146033039 USDC 17.8817824639882 ZRX 4189.2064458958<br><br>Custody: USDC 0.000000746483680795<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 162 | O'REAR, DAVID K. [ADDRESS ON FILE] | All Debtors | 17179 | Earn: $149,583.17  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: BTC 3.58096775049744 ETH 38.3388485424341 LINK 202.802546218081 LTC 101.577807025852  Custody: BTC 0.00238242951240195  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: BTC 3.58096775049744 ETH 38.3388485424341 LINK 202.802546218081 LTC 101.577807025852  Custody: BTC 0.00238242951240195  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 163 | PALM, MITCHELL SWITZER [ADDRESS ON FILE] | Celsius Network LLC | 2596 | Earn: $19,901.66  Custody: $0.25  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: AVAX 0.009492 LINK 2700.687958 MATIC 0.055185 SNX 98.093121 USDC 0.590308 USDT ERC20 0.666838  Custody: AVAX 0.009837  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: AVAX 0.00949813960282002 LINK 2701.43565612256 MATIC 0.0552463600440489 SNX 98.298519709414 USDC 0.590953196265132 USDT ERC20 0.667566856979804  Custody: AVAX 0.00983699973247416  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 164 | PALMITER, ROBERT W [ADDRESS ON FILE] | Celsius Network LLC | 3565 | Earn: $0.00<br><br>Custody: $36,844.76<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 0.8688423 ETH 11.670072<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 0.8688423 ETH 11.670072<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 165 | PARKER, CHRISTOPHER GLENN [ADDRESS ON FILE] | Celsius Network LLC | 3330 | Earn: $25,800.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.000358260785801255<br>ADA 9.08961544872708<br>BTC 1.04103754113077<br>COMP 0.000250780864470279<br>DOT 0.0250607362362817<br>ETH 1.02039906719771<br>MATIC 2.49676210270652<br>SNX 152.495425091444<br>UNI 0.00219595005106884<br><br>Custody:<br>ADA 0.000000847952225272<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 166 | PATEL, ANKUR [ADDRESS ON FILE] | Celsius Network LLC | 7189 | Earn: $11,284.27 Custody: $0.46 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.311251 ETH 1.099140 MATIC 514.543508 SOL 10.228759 ADA 508.805505 AVAX 10.192026 DOT 26.326956 LINK 0.013699 SNX 0.013513 UNI 0.004716 Custody: BTC 0.000001 DOT 0.046800 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 509.127714286127 AVAX 10.198106814519 BTC 0.311434505916938 DOT 26.3631487493214 ETH 1.1001596204775 LINK 0.0137031155183519 MANA 0.00774346712726469 MATIC 515.116597844458 SNX 0.0135416937752815 SOL 10.2348618057175 UNI 0.00471796633315828 USDC 0.000077200771578395 Custody: BTC 0.0000009 DOT 0.0468 USDC 0.000000834379810431 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 167 | PATEL, DHRUV [ADDRESS ON FILE] | Celsius Network LLC | 1249 | Earn: $8,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0121582236174632 BUSD 0.0705898119887681 DOT 40.7634814575675 ETH 0.260914241620346 MATIC 4730.86758070441 SNX 0.0468919384473599 SOL 9.31472513276155<br><br>Custody: SOL 4.37561<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 168 | PATEL, MEHUL [ADDRESS ON FILE] | Celsius Network LLC | 8437 | Earn: $22,670.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.06184386685067<br>ADA 819.35512559123<br>AVAX 6.99940300720218<br>BTC 0.596710664881031<br>COMP 0.000108490351091669<br>DOT 57.4666482954725<br>ETH 1.22600756994383<br>LINK 4.02700078419748<br>LTC 2.0942367273954<br>LUNC 0.00141223001417396<br>MATIC 6356.71585820025<br>SNX 15.5295687115291<br>SOL 4.39635348203931<br>USDC 1870.43392070203<br>XLM 69.8283119586377<br><br>Custody:<br>COMP 0.268577353607925<br>LUNC 1.0004694462085<br>UST 250<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 169 | PATHIPAKA, SAMATHA [ADDRESS ON FILE] | Celsius Network LLC | 33060 | Earn: $15,573.12 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.253361 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.253361594723834 <br><br> Custody: SOL 64.73 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 170 | PATZIK, ZACHARY [ADDRESS ON FILE] | Celsius Network LLC | 33000 | Earn: $13,238.66 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 1.127522 BTC 0.132692 MATIC 1026.737137 ADA 507.385018 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 507.385018268124 BTC 0.132691542182966 ETH 1.12752207005717 MATIC 1026.73713711034 USDC 0.00392698338299398 Custody: ADA 24.8 BTC 0.0006 ETH 0.008 MATIC 27 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 171 | PAUL, BROWN, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 9312 | Earn: $53,421.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 103000<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ADA 103000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 172 PETERSEN, ROBERT W [ADDRESS ON FILE] | Celsius Network LLC | 5710 | Earn: $26,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 5.018661<br>ADA 2220.304806<br>AVAX 1.937412<br>BAT 0.342770<br>BCH 0.000258982<br>BTC 0.069689<br>CEL 345.200700<br>DASH 1.992245<br>DOGE 1148.712918<br>DOT 24.538954<br>ETH 3.423654<br>KNC 45.120095<br>LINK 10.675586<br>LTC 1.208206<br>MATIC 9645.361419<br>SNX 1545.836775<br>SOL 13.580071<br>TUSD 1078.632807<br>UNI 9.892935<br>USDC 326.794775<br>USDT ERC20 107.541408<br>XLM 1463.773982<br>ZEC 2.053357<br>ZRX 0.278982<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | Earn:<br>AAVE 5.02165513496405<br>ADA 2221.71084935104<br>AVAX 1.93856832641191<br>BAT 0.342824248313821<br>BCH 0.000258972043755856<br>BTC 0.0697586609351814<br>CEL 345.501663979374<br>DASH 1.99279610500008<br>DOGE 1148.80430511355<br>DOT 24.5726885631143<br>ETH 3.42639744411674<br>KNC 45.123047277714<br>LINK 10.6785411484927<br>LTC 1.20854094890265<br>MATIC 9656.10426754462<br>SNX 1549.07362377705<br>SOL 13.5881736878759<br>TUSD 1079.81014316003<br>UMA 0.00914894202671421<br>UNI 9.89682343308818<br>USDC 327.151475002121<br>USDT ERC20 107.658790360824<br>XLM 1464.0068873107<br>XRP 0.000000190551985805<br>ZEC 2.05352015938314<br>ZRX 0.279004396549181<br><br>Custody:<br>DOGE 0.05525448<br>DOT 0.0003138751<br>KNC 0.000637450897282209<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 173 | PHAN, TRI [ADDRESS ON FILE] | Celsius US Holding LLC | 4076 | Earn: $130,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 0.910034843013344<br>AAVE 0.00965095873611044<br>AVAX 13.3710128103134<br>BSV 4.20665602642778<br>BTC 0.186283982870672<br>DASH 25.4617247581559<br>ETH 11.7118371965117<br>GUSD 5441.86267314712<br>LTC 0.0158564038173285<br>MANA 167.517233618713<br>MATIC 22.0759867920007<br>SUSHI 0.542356946068676<br>USDC 97090.4429194358<br>XRP 0.00000097783844149<br><br>Custody:<br>GUSD 128.01<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 174 | PHILLIPS, RALEIGH [ADDRESS ON FILE] | Celsius Network LLC | 5541 | Earn: $44,492.15<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.366722960376846<br>ETH 4.64756917251395<br>LINK 72.6183641312667<br>LTC 21.0252714640732<br>MANA 575.341906638778<br>MATIC 1260.10431244015<br>SOL 83.4272941802328<br>SUSHI 56.101450247167<br>USDC 20316.1807816512<br><br>Custody:<br>BTC 0.03550564<br>ETH 0.480746079055758<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 175 | PINCUS, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 7542 | Earn: $56,317.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.654276 ETH 2.818549 GUSD 13466.77 LINK 550.434006 MCDAI 41.189886 USDC 17.717634 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.65842860417804 CEL 46.6932214407725 ETH 2.83237202947916 GUSD 13552.7540984916 LINK 551.323705152604 MCDAI 42.3664303419558 UMA 0.176806012293092 USDC 17.8307556996181 Custody: USDC 0.000000287057510353 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 176 | PINEDO, ABNER A [ADDRESS ON FILE] | Celsius Network LLC | 2197 | Earn: $ 60,925.37 Custody: $1,245.63 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.154163 ETH 4.267796 ADA 6181.447296 DOT 197.309982 USDC 26.3244416734809 Custody: ETH 0.789790 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 6185.36179477142 BTC 2.15507091257689 DOT 197.581229826596 ETH 4.27106588929207 USDC 26.3244416734809 Custody: ETH 0.78979 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 177 | POOLE, CHRIS [ADDRESS ON FILE] | Celsius Network LLC | 1746 | Earn: $12,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 6000 ETH 2 CEL 2982 SNX 62 DOT 2<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00119427578064267 CEL 2985.54218804635 DOT 2.39376739276753 ETH 2.1549434003904 GUSD 1.58242522146062 LINK 0.13834760509194 MCDAI 0.0879358214102217 SNX 63.1254727938893 UNI 0.0626285585163521 USDC 0.00506258703603428<br><br>Custody: USDC 6000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 178 | PRIANTO, ROLAND [ADDRESS ON FILE] | Celsius Network LLC | 4951 | Earn: $16,979.36<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.733603837492835 ETC 0.030976324537109 GUSD 5.98954474840677<br><br>Custody: BTC 0.00334698<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 179 | PUCCIO, GEORGE [ADDRESS ON FILE] | Celsius Network LLC | 7602 | Earn: $29,406.93<br><br>Custody: $3,691.66<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.143928 ETH 3.128140<br><br>Custody: BTC 0.173835<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.14443869599357 ETH 3.13069897922646<br><br>Custody: BTC 0.17383544<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 180 | PUREWAL, SURJIT S [ADDRESS ON FILE] | Celsius Network LLC | 3938 | Earn: $40,050.29<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 557.111682770713 BTC 0.137643516343179 CEL 162.408448923489 ETH 1.1740939029134 GUSD 1.33022875808215 MATIC 1245.48736677965 MCDAI 0.0505453412871526 USDC 20791.3509100925 USDT ERC20 5250.58504877909<br><br>Custody: GUSD 0.0014097879260551<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 181 | RAM, AVINASH [ADDRESS ON FILE] | Celsius Network LLC | 763 | Earn: $7,964.60<br><br>Custody: $2,401.71<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 2.04555249058643 LINK 658.330781973017 LTC 0.0165859704281938<br><br>Custody: SOL 51.86<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 182 | RAMIREZ, EFRAIN J [ADDRESS ON FILE] | Celsius Network LLC | 3115 | Earn: $11,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: 1INCH 0.00388625754845049 BTC 0.000000223629823323 EOS 3217.05786540514 LTC 99.179158287608 SUSHI 177.773994328164 USDC 0.0129011538704068 Custody: USDC 0.000000672705209183 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 183 | RATLIFF, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 5699 | Earn: $17,536.90<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 1.350400 MATIC 18896.299914 XRP 1164.478734 ADA 204.794429 SGB 398.7436650<br><br>Custody: CEL 44.970800<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 204.924118675291 BTC 0.000007378120959489 CEL 1.36436986445281 MATIC 18917.3463084964 SGB 398.743650113549 XLM 0.783998267665115 XRP 1164.47873419113<br><br>Custody: CEL 44.9708887616345<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 184 | REED, MELISSA S [ADDRESS ON FILE] | Celsius Network LLC | 6138 | Earn: $24,652.32 Custody: $1,677.68 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 11.543045 BTC 0.154182 ADA 3519.951344 Custody: ETH 1.000121 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 3522.18040893668 BTC 0.154303931930899 ETH 11.5508526393474 Custody: ETH 1.00012139032384 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 185 | REYNOSO, GABRIEL [ADDRESS ON FILE] | Celsius Network LLC | 3086 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0194562713088076 COMP 0.119467010624905 ETH 1.88622742287598 MATIC 771.759109161649 SNX 38.0313229205283 USDC 3.72785782684587<br><br>Custody: USDC 0.98<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.0516177471199643 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 186 | RICE, VIRGINIA [ADDRESS ON FILE] | Celsius Network LLC | 1539 | Earn: $17,218.23<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.277320 MATIC 1475.479901 ETH 6.440958<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.277490144721656 ETH 6.44558371930245 MATIC 1477.12326677407<br><br>Custody: BTC 0.00000027<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 187 | RIVERA, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 9589 | Earn: $5,482.45 Custody: $0.50 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.018537 ETH 0.000271 XLM 0.000624 SPARK 10544.130608 Custody: XLM 4.108728 ETH 0.000001 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0185554805089425 EOS 0.00260241465175851 ETH 0.000270910958993914 USDC 0.000138148474351722 XLM 0.000624567668369043 XRP 0.000000988869706041 ZRX 0.000781395591535338 Custody: BTC 0.00000089 EOS 0.00193314013535176 ETH 0.000001265203524807 USDC 0.000000721476591213 XLM 4.10872817665032 ZRX 0.0127402356830308 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 188 | ROCCO, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 1188 | Earn: $22,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 137.060054245419 BTC 0.475038941075748 DOT 32.9019214303441 ETH 4.60871767151242 MATIC 1309.31008339599 XLM 16.3291711716486 Custody: BTC 0.06536883 ETH 0.264838976005912 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 189 | RODRIGUEZ, KARILYN VELEZ [ADDRESS ON FILE] | Celsius Network LLC | 1448 | Earn: $5,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00118537311319596 EOS 60.0027409954565 LTC 1.67943000902573 MANA 0.0631766785051659<br><br>Custody: MANA 1230.8693753514<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 190 | ROGSTAD, BRIAN [ADDRESS ON FILE] | Celsius Network Inc. | 6234 | Earn: $8,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4.06016979120633 BTC 0.109082039206187 ETH 1.70799145828376<br><br>Custody: ADA 0.00436623271079152<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 191 | ROMANO, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 2485 | Earn: $43,950.99 <br><br> Custody: $0.01 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AVAX 33.766831079386 BTC 0.987933590036157 ETH 10.8554693890084 MATIC 4.90344258873878 SOL 119.643378057431 <br><br> Custody: BTC 0.0000008 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 192 | ROY, DION [ADDRESS ON FILE] | Celsius Network LLC | 7111 | Earn: $2,812.17 Custody: $0.46 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 800.4667 BTC 0.000390 ETH 0.003141 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000390696450657266 CEL 801.271242028292 ETH 0.00314438853996303 USDC 0.0707481521198266 Custody: BAT 0.628000423575087 BTC 0.000000006218413135 GUSD 0.163785706078136 LINK 0.0001035210247986628 MCDAI 0.0219921633289571 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 193 | RUDEEN, JAMES [ADDRESS ON FILE] | Celsius Network LLC | 6133 | Earn: $6,831.61<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.138284222624827 CEL 50.1851575972158 ETH 0.107616600240048 GUSD 25.552234453801 MATIC 202.018927322319 PAXG 0.0595297348723689<br><br>Custody: USDC 17<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 194 | SAIDI, ELISABETH [ADDRESS ON FILE] | Celsius Network LLC | 3752 | Earn: $7,309.61<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 209.966140 BTC 0.037655 USDT ERC20 3.005253 DOT 147.758400 PAXG 0.528442 ETH 0.629015<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.037692690641116 DOT 147.96152731215 ETH 0.629598741917469 PAXG 0.528892440398196 USDC 210.195319273532 USDT ERC20 3.00853248178667<br><br>Custody: USDT ERC20 0.000000932344524838<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 195 | SALES, CELESTE [ADDRESS ON FILE] | Celsius Network LLC | 32629 | Earn: $25,773.90<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.160328759017792 ETH 2.06729882256223 LINK 255.51742401716 MATIC 21194.7328004461 USDC 38.466317033529<br><br>Custody: USDC 0.00318596453002925<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 196 | SANCHEZ, GABRIEL GERARDO [ADDRESS ON FILE] | Celsius Network LLC | 6305 | Earn: $12,866.88 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1043.08957510608 BTC 0.057275768083716 ETH 3.06617909475482 LINK 24.0879112638605 SGB 118.58813561379 USDC 2185.44083023728 XLM 792.037628848464 Custody: ADA 47.439 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 197 | SAVELLE, JEANNE Y [ADDRESS ON FILE] | Celsius Network LLC | 9073 | Earn: $54,973.23 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.20330 BCH 2.17048 ETH 2.30357 BSV 2.10516 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BCH 2.17090707479117 BSV 2.10516069187857 BTC 2.20422820536799 CEL 44.4640998287841 ETH 2.37138138326141 Custody: CEL 133.46734173757 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 198 | SEIFERT, COLTYN [ADDRESS ON FILE] | Celsius Network LLC | 4553 | Earn: $35,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00171219661862479 BTC 0.249666602784697 LINK 221.411484419289 USDC 25360.4621637105<br><br>Custody: USDC 624<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 199 | SELLAR, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 808 | Earn: $51,449.69<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 18.8978991679631 AVAX 119.800658765602 BTC 2.13553902485914<br><br>Custody: BTC 0.00989<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 200 | SEULA, LEE, [ADDRESS ON FILE] | Celsius Network LLC | 5895 | Earn: $7,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000072788302244013 ETH 0.000094714393332887 MCDAI 0.0176361026895726 SOL 0.00284774020483951<br><br>Custody: BTC 0.000000342946365205 ETH 0.000000012738230313 MCDAI 0.00404290254900473 SOL 0.000000834439586522<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 201 | SHAW, COREY [ADDRESS ON FILE] | Celsius Network LLC | 7075 | Earn: $0.00<br><br>Custody: $9,532.32<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 0.002048173 MATIC 9431.2<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 0.00204817302965754 MATIC 9431.2<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 202 SHIPMAN, JAMES BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 3345 | Earn:<br>$12,000.00<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BCH 4.17687141679999E-08<br>BTC 0.32523993112102<br>COMP 0.000000048183973986<br>EOS 0.000020161027493844<br>ETH 2.02877888504749<br>SNX 0.000032113555911578<br>USDC 0.83462077469775<br>XLM 0.000012905507755189<br><br>Custody:<br>BCH 0.000335396903261842<br>BTC 0.00716826395997255<br>COMP 0.000275383078745679<br>EOS 0.045777597213448<br>SNX 0.0236943501611874<br>XLM 0.12854551211659<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 203 | SHUCK, JONATHAN [ADDRESS ON FILE] | Celsius Network LLC | 4495 | Earn: $10,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.101985 USDC 2034.46 MATIC 1438.37 EOS 809.21 DOT 40.881 ETH 0.103679 SOL 1.527129 CEL 43.039 USDT 1.83 SNX 0.034865 COMP 0.001864 AVAX 0.001678 LINK 0.003355 XTZ 0.010560 MANA 0.007549 ADA 0.024873 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.0248896336391701 AVAX 0.00167892567627884 BTC 0.10208598869445 CEL 43.0768061721005 COMP 0.00186418997986793 DOT 40.9378999476354 EOS 809.696113359392 ETH 0.103774906021751 LINK 0.00335635199801897 MANA 0.00754919346614565 MATIC 1439.97503726031 SNX 0.0349380300378874 SOL 1.52804031736337 USDC 2036.6818005381 USDT ERC20 1.83859813286343 XTZ 0.0105675843950812 Custody: USDT ERC20 0.000000958685278756 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 204 | SILBERSTEIN, ALAN [ADDRESS ON FILE] | Celsius Network LLC | 3107 | Earn: $10,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000173649172217234 ETH 0.00231329219392745 LINK 0.0291224124586451 MATIC 5530.35985467976 SNX 0.0545158780674303 XLM 1915.59947996777 Custody: BTC 0.000000005289775796 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 205 | SILVER, JAKE [ADDRESS ON FILE] | Celsius Network LLC | 8492 | Earn: $12,167.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 0.125724047001378 ETH 3.25630136<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 206 | SIMS, KAHLYA [ADDRESS ON FILE] | Celsius Network LLC | 2693 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: 0.00 | Earn:<br>ADA 4457.80697353447<br>AVAX 10.6122745594941<br>BTC 1.05389218644961<br>COMP 0.0440711511797009<br>DOT 87.253008118956<br>ETH 5.41049943512196<br>LINK 26.233905588551<br>MANA 333.301442786125<br>MATIC 1074.93155072268<br>SNX 51.033868739771<br>SOL 6.11951753123714<br>XLM 5820.85669068709<br><br>Custody:<br>ETH 0.999454<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 207 | SMITH, ERIK [ADDRESS ON FILE] | Celsius Network LLC | 4183 | Earn: $27,807.01 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.248286872453182 ETH 12.8430296948284 GUSD 0.610878531822075 UNI 26.2051791916303 USDT ERC20 0.322026547975187 Custody: ETH 0.101326841 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 208 | SMITH, WAYNE JUSTIN, JR [ADDRESS ON FILE] | Celsius Network LLC | 3560 | Earn: $16,844.71<br><br>Custody: $571.85<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 765.999302192519<br>BTC 0.0111465149623535<br>DOGE 2623.85408420161<br>ETH 10.3105195914195<br>GUSD 5.648335184803<br>LTC 5.56012257902657<br>USDC 0.00178426499679129<br><br>Custody: BTC 0.02612042<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 209 | SNYDER IV, CHARLES E [ADDRESS ON FILE] | Celsius Network LLC | 6988 | Earn: $22,612.55<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 0.7193 BTC 0.506693 USDC 10110.031523<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0072126444705674 BAT 0.387230805712187 BTC 0.506953703741739 CEL 0.719933377102803 COMP 0.000490123499494657 ETH 0.00506401448379972 LINK 0.103152946086803 MANA 0.0156694994375419 SNX 5.80834963670539 UNI 0.0306844755462255 USDC 10121.0667061478 ZRX 0.273911440056014<br><br>Custody: CEL 0.000067390132127551<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 210 | SONDROL, ERIC [ADDRESS ON FILE] | Celsius Network LLC | 4711 | Earn: $4,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1.31770476120614 MATIC 784.352103712835 SNX 225.872825174233 SOL 17.397956370581<br><br>Custody: SOL 0.000000109<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 211 | SOROKA, DIMITRY [ADDRESS ON FILE] | Celsius Network LLC | 5269 | Earn: $10,581.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 402.521241485634 AVAX 0.159864466152722 BTC 0.163487782164098 DOT 13.1408544264694 ETH 0.290560169738741 LINK 52.244336002038 MANA 9.90272721509382 SOL 6.2169898648946 Custody: BTC 0.01498667 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 212 | SRIIN, NIPON [ADDRESS ON FILE] | Celsius Network LLC | 6629 | Earn: $14,462.36 Custody: $5,977.03 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.392041 ETH 1.872712 MATIC 933.501396 SOL 14.004281 Custody: BTC 0.262016 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.935424759184153 BTC 0.39225649926296 ETH 1.87444918069656 LUNC 9.72363657744206 MATIC 934.541114908259 SOL 14.0126373930821 USDC 0.0489698144611768 USDT ERC20 0.195581956863162 Custody: BTC 0.262015879088839 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 213 | STEBBINS, JEFFREY [ADDRESS ON FILE] | Celsius Network LLC | 2490 | Earn: $18,025.16 Custody: $387.84 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 2732.196414 BTC 0.249124 MATIC 13190.872469 XLM 0.246245 Custody: ADA 780 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 2733.92662125366 BTC 0.249282624093623 MATIC 13205.564249906 XLM 0.246284523571276 Custody: ADA 780 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 214 | STEVE, DATZ, [ADDRESS ON FILE] | Celsius Lending LLC | 6064 | Earn: $5,000.00 Custody: $62.78 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.043425 DOT 24.919036 EOS 4.79250509521102 LINK 9.867944 LTC 2.620857 MATIC 957.416882 XLM 0.134426 XRP 500 Custody: XLM 518.011625 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0434689574648182 DOT 24.9532929370176 EOS 4.79250509521102 LINK 9.87067629264198 LTC 2.6215825907311 MATIC 958.48323717599 XLM 0.134447686859167 XRP 500 Custody: XLM 518.011624963115 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 215 | STEWART, CLIVE [ADDRESS ON FILE] | Celsius Network LLC | 2555 | Earn: $23,234.10 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.024353 ETH 0.001626 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.99958145199313 ETH 0.00162784405272687 Custody: BTC 0.0252278190559047 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 216 | STONE, TREVOR [ADDRESS ON FILE] | Celsius Network LLC | 6479 | Earn: $29,645.72<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.96862989440417<br>ADA 0.0992507027229202<br>BTC 1.13407186863037<br>COMP 0.0011425130435022<br>ETH 0.00594752762278184<br>LINK 45.0925978861508<br>LTC 0.0149692573801499<br>MANA 1186.73154038228<br>MATIC 149.983859799913<br>SGB 57.1844928387087<br>SNX 0.00956936603407605<br>SUSHI 7.62351203743772<br>UNI 10.8462371134498<br>USDC 31.4681855213743<br>XLM 1946.30121365879<br>XRP 374.066027625609<br><br>Custody:<br>ADA 0.000000168612442772<br>USDC 0.03<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 217 | STOTLER, MARK [ADDRESS ON FILE] | Celsius Network LLC | 8126 | Earn: $51,831.07 Custody: $1,123.09 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 131.947500 ETH 19.264508 BTC 1.009006 MATIC 1878.600086 Custody: BTC 0.017316 ETH 0.500000 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.00946409860764 CEL 132.062578256469 ETH 19.2771315944534 MATIC 1880.69244143245 Custody: BTC 0.0173160985371547 ETH 0.5 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 218 STREITENBERGER, BLAIR [ADDRESS ON FILE] | Celsius Network LLC | 1709 | Earn: $44,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 19.346897 BTC 0.306967 LINK 763.736875 DOT 216.952199 GUSD 792.800000<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.307148808185782 DOT 217.25044873315 ETH 19.3595721446452 GUSD 793.665717212374 LINK 763.948318912447 MATIC 413.524153431043<br><br>Custody: BTC 0.000000003487861458<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 219 | SULLIVAN JR, THOMAS JOHN [ADDRESS ON FILE] | Celsius Network LLC | 8484 | Earn: $11,527.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.209520594867511 BTC 0.000090216125717578 DASH 0.00220476750318453 EOS 0.369761940841941 ETH 4.93774236401916 GUSD 0.145405852920791 LINK 0.194380669000311 LTC 61.9715096464278 UNI 0.0228532955935404 USDC 0.0528470995924981 ZEC 0.00121129117687827 Custody: ETH 0.000000047874670225 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 220 | SUNSERI, FRANK [ADDRESS ON FILE] | Celsius Network LLC | 4023 | Earn: $11,600.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: 0.00 | Earn: BTC 0.000038110781332025 SOL 0.0108590399761592<br><br>Custody: BTC 0.14377959 ETH 0.4345915 SOL 76.232695899<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 221 | TANNER, CARA [ADDRESS ON FILE] | Celsius Network LLC | 6053 | Earn: $11,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AVAX 0.00168585369382492 BTC 0.333031537656594 ETH 1.80294626926074 <br><br> Custody: BTC 0.00797411304248123 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 222 | TAYLOR, JEFF [ADDRESS ON FILE] | Celsius Network LLC | 7139 | Earn: $17,594.19 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: USDC 9154.448253 ETH 2.005789 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 571.578551467601 BTC 0.0705458538354054 ETH 2.0076481857987 MATIC 458.862363508176 SNX 589.804305360141 USDC 9164.4404091006 USDT ERC20 1.37338361679548 Custody: USDT ERC20 0.000000757806773433 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 223 TECHNOLOGIES, KABOOM MINING [ADDRESS ON FILE] | Celsius Network LLC | 6115 | Earn: $1,957.77<br><br>Custody: $4,207.23<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.001680 SNX 2.385401 XLM 14.929180 USDC 18.331008 CEL 1359.0188 ETH 0.000063<br><br>Custody: ETC 6.619904 ETH 0.905312 USDC 2403.05200<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00168188051894875 CEL 1360.41873129455 ETH 6.34815005265989E-05 SNX 2.39039614337386 USDC 18.3510167663032 XLM 14.9315550643717<br><br>Custody: ETC 6.619904341 ETH 0.905312464978636 USDC 2403.05200099947<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 224 THOMPSON, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 6095 | Earn: $12,247.87 Custody: $4,774.97 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 11633.490576 AVAX 103.472612 DOT 286.012891 LINK 118.518344 MCDAI 42.337554 Custody: ADA 2570.496 MANA 3196.028 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 11640.8576667229 AVAX 103.53435143327 BTC 0.000139525376462707 DOT 286.406080985449 ETC 0.0275677859482122 ETH 0.00240462424548364 LINK 118.551157140833 MCDAI 42.3678681437493 USDC 11.3191844155885 Custody: ADA 2570.496 MANA 3196.028 USDC 0.000631526681278248 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 225 | TOM, ERIC MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 4969 | Earn: $37,709.85 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.743941 ETH 9.989673 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 3519.76189764201 BTC 0.744294745055192 DOT 58.2189350640829 ETH 9.99651253594611 LINK 152.322514333679 MATIC 1780.3752434169 USDC 35.8575738451803 Custody: USDC 0.000000675955860518 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 226 | TRAN, STEVEN [ADDRESS ON FILE] | Celsius Network LLC | 3031 | Earn: $24,378.81 Custody: $115.87 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.288102366430783 CEL 206.801166999266 ETH 12.5400858937839 Custody: CEL 125.824704951886 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 227 | TREVINO, OSCAR A [ADDRESS ON FILE] | Celsius Network LLC | 5158 | Earn: $4,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: AVAX 44.38233964<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 228 | UHING, JAMES DAVID [ADDRESS ON FILE] | Celsius Network LLC | 2142 | Earn: $23,428.71<br><br>Custody: $398.45<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.761744 ETH 3.622950<br><br>Custody: BTC 0.017185<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.762104779147978 ETH 3.62581820754005<br><br>Custody: BTC 0.017185<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 229 | VAHLKAMP, NICOLE [ADDRESS ON FILE] | Celsius Network LLC | 8745 | Earn: $22,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: PAX 13557.67643 ETH 2.157810 BTC 0.082189<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00198798185502948 ADA 2121.8647802018 AVAX 18.4781029925799 BCH 0.000821729050718751 BTC 0.0822712445055269 CEL 102.923692059915 ETH 2.15976352254381 LINK 56.0366878607273 MATIC 890.478572781638 PAX 13572.4747447678 USDT ERC20 1.95044595115402<br><br>Custody: USDT ERC20 0.000000213255871484<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 230 | VAZQUEZ GONZALEZ, LUIS D. [ADDRESS ON FILE] | Celsius Network LLC | 690 | Earn: $3,695.37<br><br>Custody: $16,239.63<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ETH 10.420000<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ETH 10.42<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 231 | VEGA II, VICTOR [ADDRESS ON FILE] | Celsius Network LLC | 712 | Earn: $15,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.354163967843373 BTC 0.0734218469730514 ETH 0.000697978785694623 LTC 0.00341281857197536 MATIC 3026.52542482514 SNX 621.138544895035 USDC 0.0154929336125574<br><br>Custody: ADA 417.191402293399<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 232 | VUTPAKDI, KRIS [ADDRESS ON FILE] | Celsius Network LLC | 4243 | Earn: $251,760.03 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 3.90693661263705 ETH 4.46722153401484 SOL 330.46531539947 Custody: CEL 121.694123300083 Withheld: 0.00 Collateral: BTC 7.72336109691786 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 233 | WALLACE, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 3149 | Earn: $48,303.33 Custody: $247.37 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: AAVE 1.261090 ADA 938.496343897653 BAT 0.078338 BCH 0.000210 BTC 1.925573 DOT 27.144174 ETH 3.062642 LTC 0.000852 MATIC 687.284308841919 OMG 0.00878 USDC 19.064240 XRP 200.340237 ZEC 21.907889 Custody: BTC 0.011676 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 1.26184299122413 ADA 938.496343897653 BAT 0.0783513177764527 BCH 0.000210915376977328 BSV 0.00010122985403061 BTC 1.9263909308791 COMP 0.000042802823435683 DOT 27.1814901099571 ETH 3.06516005966952 LINK 62.7632622806435 LTC 0.000852301740116191 MATIC 687.284308841919 OMG 0.00878144238594646 USDC 19.0850494729575 XLM 0.0135904656349817 XRP 200.340237499508 ZEC 21.9096321744117 Custody: BTC 0.01167696 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 234 | WEBER, JASON [ADDRESS ON FILE] | Celsius Network LLC | 15593 | Earn: $113,836.11<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.637531 ETH 11.016788 LINK 367.901903 USDC 79105.586176<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.637842986300106 ETH 11.0242679790743 LINK 368.003758979118 USDC 79191.9305729303 XRP 45.4<br><br>Custody: USDC 0.004<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 235 | WESTBROOKS, DAVID BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 3208 | Earn: $16,034.74<br><br>Custody: $9,083.16<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.391585<br>ETH 5.407009<br><br>Custody:<br>LTC 5.253950<br>BTC 0.066318<br>ETH 1.255386<br>MANA 1726.878462<br>ADA 2185.920750<br>SOL 23.076003<br>DOT 116.212376<br>AVAX 27.970990<br>MATIC 740.139454<br>DASH 8.139379<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.391800360135381<br>ETH 5.41098937512791<br><br>Custody:<br>ADA 2185.92075<br>AVAX 27.97099044<br>BTC 0.06631873<br>DASH 8.13937993<br>DOT 116.2123766957<br>ETH 1.25538606<br>LTC 5.25395039<br>MANA 1726.87846265<br>MATIC 740.13945468<br>SOL 23.076003708<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 236 | WHEELER, JAKE RYAN [ADDRESS ON FILE] | Celsius Network LLC | 759 | Earn: $9,700.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: AVAX 43.96 MATIC 862.261 ADA 181.16 BTC 0.076692 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 181.27354319588 AVAX 34.5242990702966 BTC 0.0540261821340189 MATIC 863.221286117254 Custody: AVAX 9.45602529 BTC 0.02271955 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 237 | WHITE, BRENNAN [ADDRESS ON FILE] | All Debtors | 16410 | Earn: $108,782.08<br><br>Custody: $2,000.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 57.857541 USDC 20173.382182 BTC 0.725508 USDT ERC20 2412.501173<br><br>Custody: USDT ERC20 2000<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.725853789947402 ETH 57.8918311427515 USDC 20195.4015952275 USDT ERC20 2415.13443845274<br><br>Custody: USDT ERC20 2000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 238 | WHITE, JARED [ADDRESS ON FILE] | Celsius Network LLC | 607 | Earn: $17,806.41<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.070322<br>BTC 0.091226<br>ETH 10.07787116<br>GUSD 0.03<br>MATIC 0.00286891<br>USDC 0.000123<br>USDT ERC20 0.202397<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 0.0703669972892096<br>BTC 0.0913174527517759<br>ETH 10.0847647237576<br>GUSD 0.0357835314433005<br>MATIC 0.0026368620795625<br>USDC 0.000123255430534266<br>USDT ERC20 0.000137949772119187<br><br>Custody:<br>ETH 0.000000004750595668<br>GUSD 0.00814524452653404<br>MATIC 0.000234976763191651<br>USDC 0.000000683059463911<br>USDT ERC20 0.202260881563974<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 239 | WHITE, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 5502 | Earn: $16,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.457063 ETH 3.294894 XRP 137.3992 CEL 101.8438 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BAT 0.00188066072651765 BTC 0.449509900583434 CEL 101.932596335069 ETH 3.29755743359177 XRP 137.453199427216 Custody: BTC 0.00779440388031452 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 240 | WICKHAM, MAX [ADDRESS ON FILE] | Celsius Network LLC | 4174 | Earn: $13,673.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.04332793974888<br>ADA 9221.68797558272<br>DASH 1.57933074299167<br>ETH 0.725497817200019<br>MANA 3114.69957535583<br>MATIC 4066.61117063529<br>SNX 13.4542677429381<br>USDC 1.39742686250404<br><br>Custody:<br>ETH 0.000002<br>USDC 189.966<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 241 | WILHELM, ERIC [ERIC RICHARD WILHELM] [ADDRESS ON FILE] | Celsius Network LLC | 5727 | Earn: $10,543.80<br><br>Custody: $914.84<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.052225 CEL 1247.9849 ETH 2.812380 LINK 0.011437 MATIC 1428.633614 SOL 52.814757<br><br>Custody: CEL 772.4121<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0522252804358537 CEL 1258.14771722971 ETH 2.81238012453467 LINK 0.0114370042547994 MATIC 1428.63361473096 SOL 52.8147577841004<br><br>Custody: CEL 772.4121 ETH 0.00000050737697092<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 242 | WOLFE, DOUGLAS [ADDRESS ON FILE] | All Debtors | 31780 | Earn: $11,016.65<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.014837 CEL 145.1088 DASH 0.027699 DOT 158.296335 ETH 8.883911 USDC 17.388237<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.014837137214776 CEL 145.108893992979 DASH 0.0276996194408783 DOT 158.29633517046 ETH 8.88391147612458 USDC 17.3882372753738<br><br>Custody: USDC 0.000000151586720623<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 243 | WOOD, AARON B [ADDRESS ON FILE] | Celsius Network LLC | 3921 | Earn: $42,550.98 Custody: $828.36 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.810032 ETH 7.824573 USDC 7927.873902 ADA 1677.005226 XLM 6616.780932 MATIC 344.447758 SGB 372.468565 MCDAI 3.116436 DASH 0.058451 CEL 1.150100 LTC 0.002606 Custody: BTC 0.018593 ETH 0.226600 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1678.06721591563 BTC 0.810411595366385 CEL 1.15116892753898 DASH 0.0594676477113814 ETH 7.8300613354088 LTC 0.00260719794526326 MATIC 344.831398347996 MCDAI 3.11866722981834 OMG 0.0197513388784536 SGB 372.786220895181 USDC 7936.52724181416 XLM 6617.8337411433 XRP 0.000000803603855454 Custody: BTC 0.018593 ETH 0.2266 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 244 | WOODS, KEVAN SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 1485 | Earn: $4,322.70<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.047826156728661 ETH 0.636751319579224<br><br>Custody: ETH 0.14671757<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 245 | WRIGHT, NATHAN [ADDRESS ON FILE] | Celsius US Holding LLC | 6693 | Earn: $10,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 1.16445058695702<br>AAVE 0.00109794199613872<br>ADA 0.729270095010804<br>AVAX 0.0247147513478491<br>BAT 0.0227346020807<br>BTC 0.00004997407345361<br>COMP 0.024839614391042<br>DOT 0.148810753582638<br>EOS 0.571477897449506<br>ETH 0.000299254994943717<br>LINK 0.0332763852107242<br>MANA 0.0592323771282337<br>MATIC 1827.68701617187<br>SNX 1.0175309442274<br>SOL 48.9638148474849<br>SUSHI 0.0120364494853247<br>UMA 0.00257246126124062<br>UNI 0.0783291314698641<br>USDC 0.846505972578189<br>XRP 5759.88720481271<br>XTZ 0.358685661592141<br><br>Custody:<br>BTC 0.000000268948559927<br>MANA 0.013<br>SNX 731.855120729814<br>SOL 36.17571<br>USDC 0.00190752768624678<br>XTZ 0.001<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 246 | YEUNG, CHRISTINE [ADDRESS ON FILE] | Celsius Network LLC | 29548 | Earn: $9,798.68<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0649457361895944 ETH 0.601985431846951 MATIC 599.858908383243<br><br>Custody: BTC 0.19655668<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 247 | YOSSICK, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 2374 | Earn: $2,866.89<br><br>Custody: $2,443.18<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 3303.267196 BTC 0.001406<br><br>Custody: ETH 1.005385 SOL 21.853939<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00140696667769001 MATIC 3306.94632215892<br><br>Custody: ETH 1.00538497 SOL 21.853938791<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 248 | YU, HSUEH FANG [ADDRESS ON FILE] | Celsius Network LLC | 6775 | Earn: $60,156.60<br><br>Custody: $3,922.99<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.955470 ETH 0.002864 USDC 36882.772058<br><br>Custody: BTC 0.000699 ETH 2.063761 USDC 20<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.955906717987901 ETH 0.00286706159934764 USDC 36923.0299068132<br><br>Custody: BTC 0.00069917 ETH 2.06376076684301 USDC 20<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 249 | ZHAO, SHUANGQUAN [ADDRESS ON FILE] | Celsius Network LLC | 7140 | Earn: $13,118.94<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 5.046673 MATIC 1018.357508<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 0.00491201754077415 BTC 0.00262873738265746 COMP 4.98458094733504 DASH 10.1676727287478 ETC 5.03379046098232 ETH 5.05042857091417 MATIC 1019.49173807792 SNX 146.785821559315 UNI 0.00688236352437737 XLM 502.917206692455 ZEC 10.0201103523879 ZRX 188.506312877872<br><br>Custody: BTC 0.000000002551284685<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 250 | ZIMMERMAN, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 8399 | Earn: $113,111.75 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 3.950475 ETH 13.050334 XRP 10853.228828 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 220.61142166815 BTC 3.95859478924727 ETH 13.1014457379823 LINK 302.777518854213 SOL 82.137468842674 USDC 13.2526724878584 USDT ERC20 1.83787061849216 XRP 2100.728828 XTZ 1541.3579199725 Custody: USDT ERC20 0.000000948026359255 XRP 8752.5 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.