**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## <u>AFFIDAVIT OF SERVICE</u>

I, Alberto Romero Calderon, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On November 12, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Agenda for Hearing to Be Held November 13, 2024, at 10:00 a.m. (Prevailing Eastern Time)** (Docket No. 7806)

Furthermore, on November 12, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **<u>Exhibit C</u>**:

- **Declaration of Daniel Weisman in Support of the Litigation Administrator's Third Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7835)

- **Declaration of Daniel Weisman in Support of the Litigation Administrator's Fourth Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7836)

- **Declaration of Daniel Weisman in Support of the Litigation Administrator's Fifth Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7837)

- **Declaration of Daniel Weisman in Support of the Litigation Administrator's Sixth Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7838)

- **Certificate of No Objection Regarding the Litigation Administrator's Fourth Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7839)

- **Certificate of No Objection Regarding the Litigation Administrator's Sixth Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7840)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

- **Notice of Filing of November 13, 2024 Hearing Presentation** (Docket No. 7841)

Furthermore, on November 12, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**, and via electronic mail on the service list attached hereto as **Exhibit E**:

- **Declaration of Daniel Weisman in Support of the Litigation Administrator's Third Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7835)

Furthermore, on November 12, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F**, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Declaration of Daniel Weisman in Support of the Litigation Administrator's Fourth Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7836)

- **Certificate of No Objection Regarding the Litigation Administrator's Fourth Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7839)

Furthermore, on November 12, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit H**, and via electronic mail on the service list attached hereto as **Exhibit I**:

- **Declaration of Daniel Weisman in Support of the Litigation Administrator's Fifth Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7837)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on November 12, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit J**, and via electronic mail on the service list attached hereto as **Exhibit K**:

- **Declaration of Daniel Weisman in Support of the Litigation Administrator's Sixth Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7838)

- **Certificate of No Objection Regarding the Litigation Administrator's Sixth Omnibus Objection to Certain Inaccurately Supported Claims** (Docket No. 7840)

Dated: November 14, 2024

_Alberto Romero Calderon_
Alberto Romero Calderon

State of Colorado        )
                         ) SS.
County of Denver         )

Subscribed and sworn before me this 14th day of November 2024 by Alberto Romero Calderon.

_Kerrie Lynne Darby_
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | NEW YORK | NY | 10022 |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | 2300 N. FIELD STREET SUITE 1800 | DALLAS | TX | 75201 |
| CELSIUS NETWORK LIMITED AND CELSIUS NETWORK LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DEAN L. CHAPMAN JR. AND JOHN P. KANE | ONE BRYANT PARK | NEW YORK | NY | 10036 |
| CO-COUNSEL TO MOHSIN Y. MEGHJI, LITIGATION ADMINISTRATOR, AS REPRESENTATIVE  FOR THE POST-EFFECTIVE DATE DEBTORS | C/O WHITE & CASE LLP | ATTN: LUCAS G. CURTIS AND KATHRYN J. GUNDERSEN | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| COLTON ELLISON GALLANT | | ON FILE | | | | |
| DANIEL ELEAZEAR QUINONEZ | ATTN: JAIMEE A. JONES | PO BOX 489 | | DIXON | CA | 95620 |
| DAVID K. O'REAR | C/O DGIM LAW, PLLC | 2875 NE 191 STREET, SUITE 705 | | AVENTURA | FL | 33180 |
| JOHN DILLON | C/O PENACHIO MALARA, LLP | ATTN: ANNE PENACHIO | 245 MAIN ST, SUITE 450 | WHITE PLAINS | NY | 10601 |
| LITIGATION OVERSIGHT COMMITTEE OF CELSIUS NETWORK LLC AND MOHSIN Y. MEGHJI SOLELY IN HIS CAPACITY AS THE LITIGATION ADMINISTRATOR | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, RICHARD LEVY, JR., MATTHEW W. SILVERMAN, ANDREW S. RICHMOND | 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST, SUITE 2700 | LOS ANGELES | CA | 90071 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: DAVID TURETSKY, SAMUEL HERSHEY, JOSHUA WEEDMAN, JADE YOO | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: KEITH H. WOFFORD | SE  FINANCIAL CENTER 200 S BISCAYNE BLVD SUITE 4900 | MIAMI | FL | 33131 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR, SUITE 5100 | CHICAGO | IL | 60606 |
| MARCEL SANCHEZ | C/O MONIQUE HAYES, ESQ. DGIM LAW, PLLC | 2875 NE 191 ST. SUITE 705 | | AVENTURA | FL | 33180 |
| MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR | C/O WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, LUCAS G. CURTIS | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| OFFICE OF THE US TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | STE 534 | NEW YORK | NY | 10004-1459 |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: LAUREN C. BOLCAR | 2020 K STREET, NW, SUITE 400 | WASHINGTON | DC | 20006-1806 |
| POST-EFFECTIVE DATE DEBTORS, BY AND THROUGH BRIC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: STUART R. LOMBARDI, JEFFREY B. KORN, JORDAN C. WALL | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| SEAN XUE | | ON FILE | | | | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# Exhibit B

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | JMANNON@AKINGUMP.COM EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK LIMITED AND CELSIUS NETWORK LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DEAN L. CHAPMAN JR. AND JOHN P. KANE | DCHAPMAN@AKINGUMP.COM JKANE@AKINGUMP.COM |
| CO-COUNSEL TO MOHSIN Y. MEGHJI, LITIGATION ADMINISTRATOR, AS REPRESENTATIVE  FOR THE POST-EFFECTIVE DATE DEBTORS | C/O WHITE & CASE LLP | ATTN: LUCAS G. CURTIS AND KATHRYN J. GUNDERSEN | LUCAS.CURTIS@WHITECASE.COM KATHRYN.GUNDERSEN@WHITECASE.COM |
| COLTON ELLISON GALLANT | | | ON FILE |
| DANIEL ELEAZEAR QUINONEZ | ATTN: JAIMEE A. JONES | | JRICHARDS@JJONESLAW.COM |
| DAVID K. O'REAR | C/O DGIM LAW, PLLC | | MONIQUE@DGIMLAW.COM |
| JOHN DILLON | C/O PENACHIO MALARA, LLP | ATTN: ANNE PENACHIO | ANNE@PMLAWLLP.COM |
| LITIGATION OVERSIGHT COMMITTEE OF CELSIUS NETWORK LLC AND MOHSIN Y. MEGHJI SOLELY IN HIS CAPACITY AS THE LITIGATION ADMINISTRATOR | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, RICHARD LEVY, JR., MATTHEW W. SILVERMAN, ANDREW S. RICHMOND | SLIEBERMAN@PRYORCASHMAN.COM RLEVY@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM ARICHMOND@PRYORCASHMAN.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: DAVID TURETSKY, SAMUEL HERSHEY, JOSHUA WEEDMAN, JADE YOO | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM JWEEDMAN@WHITECASE.COM JADE.YOO@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: KEITH H. WOFFORD | KWOFFORD@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| MARCEL SANCHEZ | C/O MONIQUE HAYES, ESQ. DGIM LAW, PLLC | | MONIQUE@DGIMLAW.COM |
| MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR | C/O WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, LUCAS G. CURTIS | SAM.HERSHEY@WHITECASE.COM LUCAS.CURTIS@WHITECASE.COM |
| OFFICE OF THE US TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: LAUREN C. BOLCAR | LAUREN.BOLCAR@QUARLES.COM |
| POST-EFFECTIVE DATE DEBTORS, BY AND THROUGH BRIC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: STUART R. LOMBARDI, JEFFREY B. KORN, JORDAN C. WALL | SLOMBARDI@WILLKIE.COM JKORN@WILLKIE.COM JWALL@WILLKIE.COM |
| SEAN XUE | | | ON FILE |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | | DEBORAH.KOVSKY@TROUTMAN.COM |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# **Exhibit C**

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U



**Exhibit C**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM |
| CO-COUNSEL TO MOHSIN Y. MEGHJI, LITIGATION ADMINISTRATOR, AS REPRESENTATIVE FOR THE POST-EFFECTIVE DATE DEBTORS | C/O WHITE & CASE LLP | ATTN: LUCAS G. CURTIS AND KATHRYN J. GUNDERSEN | LUCAS.CURTIS@WHITECASE.COM KATHRYN.GUNDERSEN@WHITECASE.COM |
| DANIEL ELEAZEAR QUINONEZ | ATTN: JAIMEE A. JONES | | JRICHARDS@JJONESLAW.COM |
| JOHN DILLON | C/O PENACHIO MALARA, LLP | | ANNE@PMLAWLLP.COM |
| LITIGATION OVERSIGHT COMMITTEE OF CELSIUS NETWORK LLC AND MOHSIN Y. MEGHJI SOLELY IN HIS CAPACITY AS THE LITIGATION ADMINISTRATOR | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, RICHARD LEVY, JR., MATTHEW W. SILVERMAN, ANDREW S. RICHMOND | SLIEBERMAN@PRYORCASHMAN.COM RLEVY@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM ARICHMOND@PRYORCASHMAN.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: DAVID TURETSKY, SAMUEL HERSHEY, JOSHUA WEEDMAN, JADE YOO | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM JWEEDMAN@WHITECASE.COM JADE.YOO@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: KEITH H. WOFFORD | KWOFFORD@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR | C/O WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, LUCAS G. CURTIS | SAM.HERSHEY@WHITECASE.COM LUCAS.CURTIS@WHITECASE.COM |
| OFFICE OF THE US TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: LAUREN C. BOLCAR | LAUREN.BOLCAR@QUARLES.COM |
| POST-EFFECTIVE DATE DEBTORS, BY AND THROUGH BRIC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: STUART R. LOMBARDI, JEFFREY B. KORN, JORDAN C. WALL | SLOMBARDI@WILLKIE.COM JKORN@WILLKIE.COM JWALL@WILLKIE.COM |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | | DEBORAH.KOVSKY@TROUTMAN.COM |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# **<u>Exhibit D</u>**



**Exhibit D**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GURLEEN BHINDER | ON FILE |
| JASON COONEY | ON FILE |
| WEITZEL, RANDALL J | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U

# **Exhibit E**

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U



**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM A GALAS | ON FILE |
| ADAM HILL | ON FILE |
| AGUILAR, RALPH | ON FILE |
| ALLEN MARTINCAVAGE II [WILL MARTIN] | ON FILE |
| AMELA CHANMANY SYHAPANHA | ON FILE |
| AN PHAN | ON FILE |
| ANDREW BESTAFKA | ON FILE |
| ANDREW GLENN WHALEY | ON FILE |
| ANDREW MCDANIEL | ON FILE |
| ANDREW W PATZERT | ON FILE |
| ANGEL MONTALVO | ON FILE |
| ANTON MATEJEK | ON FILE |
| AUSTIN, CRAIG | ON FILE |
| BALTZ, JUSTIN | ON FILE |
| BARRETT, BRYAN | ON FILE |
| BARRY J DICK | ON FILE |
| BARTLETT, GREGORY | ON FILE |
| BERKOWITZ, HOWARD PHILIP | ON FILE |
| BRAUNSTEIN, ANDREW | ON FILE |
| BRENDA J ANGUIANO | ON FILE |
| BRENNEMAN, KENDAL | ON FILE |
| BROWER, ELENA PAIGE | ON FILE |
| BRYANT, BRANDON | ON FILE |
| CARIDAD, YASMANI DELGADO | ON FILE |
| CASIMIR, MARCUS | ON FILE |
| CASTILLO, RYAN VINCENT | ON FILE |
| CHANG, HWA | ON FILE |
| CHANG, SARAH | ON FILE |
| CHERRINGTON, ADAM | ON FILE |
| CHINHUA LIU | ON FILE |
| CHIPKIN, JARED | ON FILE |
| CHRIS MORSTAD | ON FILE |
| CIRIC, CHRISTOPHER | ON FILE |
| CLASSEN, CRAIG | ON FILE |
| COBBS, SHAWN | ON FILE |
| COLYER, GARY | ON FILE |
| CONWAY, MATTHEW | ON FILE |
| CORTEZ. SETH | ON FILE |
| CRISPINO, FLORMELYN | ON FILE |
| DALLAN ANDRES ESCOBAR | ON FILE |
| DANIEL DIZON | ON FILE |
| DANILO RUIZ | ON FILE |
| DAVID ZABINSKI | ON FILE |
| DAVIDSON, JAXSON | ON FILE |
| DAVIES, TRAVIS | ON FILE |
| DE BOER, MAARTEN | ON FILE |
| DELROCCO, ROBERT | ON FILE |
| DENSMORE, BENJAMIN | ON FILE |
| DEREK VEATCH | ON FILE |
| DOUGLAS H WOLFORD | ON FILE |
| DUBE, JONATHAN | ON FILE |
| DUKES, DEREK | ON FILE |
| DURNIN, MICHAEL | ON FILE |
| EDMOND CHIU | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD LUI | ON FILE |
| ELVIR, GABRIEL | ON FILE |
| ERIC A GROSS | ON FILE |
| ERIC OBERST | ON FILE |
| EVAN PRIDHAM | ON FILE |
| FREEMAN, MATTHEW | ON FILE |
| FRIDMAN, DMITRI | ON FILE |
| FUSMAN, ALEX | ON FILE |
| GIACOMOZZI, MARCO | ON FILE |
| GIBSON, LOUIS | ON FILE |
| GILL, TANVIR | ON FILE |
| GILMORE, SPENCER | ON FILE |
| GONCALVES, LEONARDO BATISTA | ON FILE |
| GORE, JONATHAN DAVID | ON FILE |
| GOULART, CHRISTOPHER F | ON FILE |
| GRASSO, SALVATORE STEVEN | ON FILE |
| GRIERSON, JAMES | ON FILE |
| GURLEEN BHINDER | ON FILE |
| HAMMOND BRANCH JOHNSON | ON FILE |
| HAN, SUN JUNG | ON FILE |
| HANLER N PEREZ | ON FILE |
| HARDING, KINA | ON FILE |
| HARVEY, JOSEPH E | ON FILE |
| HAVA, ELAN | ON FILE |
| HAWK, NEAL | ON FILE |
| HELLER, SHARON | ON FILE |
| HOGEN, GEORGE | ON FILE |
| HOLTZE, DAVID | ON FILE |
| HOURIHAN, BRIAN | ON FILE |
| HUANG, JOE | ON FILE |
| HUY PHAN | ON FILE |
| IAN BERG | ON FILE |
| IMPERIAL DEFENDERS SUPER FUND | ON FILE |
| JACK J MONTELEONE | ON FILE |
| JAHNKE, ROGER | ON FILE |
| JAMES JULIUS BOYLE RAY | ON FILE |
| JAMES R SOLOMON | ON FILE |
| JAMES YEN | ON FILE |
| JAMES, MARK | ON FILE |
| JASON COONEY | ON FILE |
| JASON ERIC MARCH | ON FILE |
| JASON MICHAEL LISNER | ON FILE |
| JAY P. PATEL | ON FILE |
| JAY SUN | ON FILE |
| JEONG, JIYOON | ON FILE |
| JERRY DON MCGUFFIN | ON FILE |
| JIA, WENKAI | ON FILE |
| JIMENEZ, MICHAEL | ON FILE |
| JOHN BREVARD | ON FILE |
| JOHN JONES | ON FILE |
| JOHN RAYMOND PORTILLO | ON FILE |
| JOSE GUERRA | ON FILE |
| JOSEPH DANIEL SANCHEZ | ON FILE |
| JOSEPH EDWARD LUNDQUIST | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U



**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA GRANT | ON FILE |
| KALYANE PETRI | ON FILE |
| KAM, CHECK | ON FILE |
| KELLER-LYNN, CAROLINE | ON FILE |
| KELVIN BROADNAX | ON FILE |
| KENDALL, MONICA | ON FILE |
| KENNETH MICHAEL BARR | ON FILE |
| KESHWANI, RUMEER | ON FILE |
| KEVIN ALAN COMER | ON FILE |
| KEVIN WEBSTER | ON FILE |
| KEVIN WITHERSTINE | ON FILE |
| KIMPO TEANG | ON FILE |
| KINNEY, BRIAN | ON FILE |
| KIPCHOGE SPENCER | ON FILE |
| KNIGHT, PAUL | ON FILE |
| KOFMAN, MICHAEL | ON FILE |
| KRISHNA C VUDAYAGIRI | ON FILE |
| LAST, WOLTER | ON FILE |
| LESHOCK, DAVID | ON FILE |
| LEUNG, ALICE | ON FILE |
| LIANG, TREVOR | ON FILE |
| LIANNE AZAR | ON FILE |
| LIOCE, NICK | ON FILE |
| LIOR SELA | ON FILE |
| LOAN TOMOIAGA | ON FILE |
| LY, JOHNATHAN | ON FILE |
| MACHADO, BLAKE | ON FILE |
| MAN CHI YAM | ON FILE |
| MARK ELCONIN | ON FILE |
| MARK FUNOVITS | ON FILE |
| MARK L HETHERINGTON | ON FILE |
| MARK SLIMP | ON FILE |
| MARTINEZ, CRAIG | ON FILE |
| MARY ES ANDERSON | ON FILE |
| MATTHEW DAY | ON FILE |
| MATTHEW PETRUSO | ON FILE |
| MAXIM TALAN | ON FILE |
| MCGUFFIN, ALLIE | ON FILE |
| MCGUIRE, CHARLES | ON FILE |
| MEADOWS, BLAISE | ON FILE |
| MEOLA, GABRIEL ISAIAH | ON FILE |
| MICHAEL WILHELM | ON FILE |
| MINH TIEN VU | ON FILE |
| MINSK, BEN | ON FILE |
| MORGAN, KEVIN | ON FILE |
| MUHAMMAD A USMAN | ON FILE |
| MURTAUGH, RYAN | ON FILE |
| NATALIE LABRIOLA | ON FILE |
| NATHAN WORDEN | ON FILE |
| NG, KA HENG KEN | ON FILE |
| NIEBOER, TARA | ON FILE |
| O'LEARY, ROBERT | ON FILE |
| OMAR MASSA | ON FILE |
| O'TOOLE-RODRIGUEZ, PATRICK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAEK, DANIEL DAE C | ON FILE |
| PATEL, RIKKY | ON FILE |
| PATRICK JENKINS | ON FILE |
| PATRICK POOLE | ON FILE |
| PAUL LOUIS | ON FILE |
| PAUL NATALE, PAUL | ON FILE |
| PEDDIE, DRAKE MCNEELY | ON FILE |
| PHELPS, JOHN K | ON FILE |
| PINTO, VASCO | ON FILE |
| POLAVARAPU, SUMAN K | ON FILE |
| PONG VANG | ON FILE |
| POTTER, SHAWN | ON FILE |
| POURSANAE, SAMAN | ON FILE |
| PRAIZNER, MATTHEW | ON FILE |
| PRAJESH GULU PATEL | ON FILE |
| PRICE, PAUL SCOTT | ON FILE |
| PRIYANK GULU PATEL | ON FILE |
| RAJ RAKESHKUMAR PATEL | ON FILE |
| RAMACHANDRAN, AVINASH VILAYANUR | ON FILE |
| RANDALL, SERENA | ON FILE |
| RAWLERSON, HENRY | ON FILE |
| RAYNER, MARC | ON FILE |
| RECHT, AUSTIN | ON FILE |
| REED, BRANDON | ON FILE |
| REID, ROBERT W. | ON FILE |
| RICHARD J POWERS | ON FILE |
| RIOUX, CHRISTOPHER | ON FILE |
| ROBERT J SCHWENK | ON FILE |
| ROBERT THOMAS BURNS III | ON FILE |
| RODRIGUEZ, LUIS MANUEL | ON FILE |
| ROECKEL, TIMOTHY | ON FILE |
| ROELAND VAN POPPELEN | ON FILE |
| RONALD G BARNES JR. | ON FILE |
| RUSSELL RUBINSTEIN | ON FILE |
| SAKET MEHTA | ON FILE |
| SALINAS, HILDEBRANDO | ON FILE |
| SANTOS, GLORIA | ON FILE |
| SATOSHI STRATEGY LLC | ON FILE |
| SCHMIDT, BRADLEY | ON FILE |
| SENECA, MICHAEL J. | ON FILE |
| SEUNG, CAROLINE | ON FILE |
| SHAWN MAGHBOULEH | ON FILE |
| SHEKHTER, DINA | ON FILE |
| SILVESTRE RAMOS | ON FILE |
| SIU KEI KWAN | ON FILE |
| SMITH, NATHANIEL | ON FILE |
| SMYTH, LUKEN | ON FILE |
| SPENCER, KIPCHOGE | ON FILE |
| STANLEY DOMBROSKI | ON FILE |
| SURMAI CATHERINE LEE | ON FILE |
| SYMANIETZ, DUANE | ON FILE |
| TED STRANE | ON FILE |
| TERRANCE LADE | ON FILE |
| THEIN, KYAW MIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 4 of 5



**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS, THOMAS | ON FILE |
| THOMPSON, RYAN | ON FILE |
| TIM BARRY | ON FILE |
| TIM ORSAK | ON FILE |
| TRAN, EDWARD | ON FILE |
| TRAVIS DEACON JONES | ON FILE |
| TRETTIN, ROBERT | ON FILE |
| TRUPIANO III, JOSEPH | ON FILE |
| TURBYFILL, GEORGE ERNEST | ON FILE |
| TUTTLE, MARK | ON FILE |
| UNGERSMA, BRYCE | ON FILE |
| URIZAR, ADAN E | ON FILE |
| USTYMENKO, VADYM | ON FILE |
| VANEGAS MACIAS, ALAN | ON FILE |
| VANITA PATEL | ON FILE |
| VAUGEOIS, KIMTAM | ON FILE |
| VIGORS, WILLIAM | ON FILE |
| VIJAYA KUMAR ANUMALASETTY | ON FILE |
| VO, QUOC | ON FILE |
| WAITE, CAMDEN ADIN | ON FILE |
| WASHINGTON, IASIA TYKETTA | ON FILE |
| WEITZEL, RANDALL J | ON FILE |
| WESTENSKOW, ANDY | ON FILE |
| WESTON, ADAM | ON FILE |
| WILLIAM HENRY PLAUTH | ON FILE |
| WILLIAMS II, SCOTT | ON FILE |
| WOOD, JOHN | ON FILE |
| YAN, ROBERT | ON FILE |
| YANG, JIACHAO | ON FILE |
| YOU, YANG | ON FILE |
| YU, THERESA | ON FILE |
| YURISA CHEATHAM | ON FILE |
| ZIMMERMAN, DYLAN | ON FILE |
| KAPLAN, DANA | ON FILE |
| MARGARET FRANCES CUNNINGHAM | ON FILE |

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U

# **<u>Exhibit F</u>**



# Exhibit F

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRIS RUSTEEN | ON FILE |
| IMRAN SHAH | ON FILE |
| JANE CAIRE STENSTROM | ON FILE |
| JEFFREY RONALD SEKINGER | ON FILE |
| RODRIGUEZ , EDWIN JESUS | ON FILE |
| RYAN RICHARDS | ON FILE |
| VINCENT GABRIEL LAWRENCE MINERVINO | ON FILE |
| XAVIER JAMAUL JONES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U

# **<u>Exhibit G</u>**



**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABDULJELIL , IBRAHEEM | ON FILE |
| ABRAHAM, THOMAS | ON FILE |
| ADAM FOXWORTH | ON FILE |
| AISLING TOOLAN | ON FILE |
| ALLAN GINSBURG | ON FILE |
| ALLEN, VAIKKO | ON FILE |
| AMICK, JANET | ON FILE |
| ANDREA THIGPEN | ON FILE |
| ANDREW BROUSSARD | ON FILE |
| ANDREW J FOX | ON FILE |
| ANDREW NELSON | ON FILE |
| ANTHONY G REGA | ON FILE |
| ARLEN BALIAN | ON FILE |
| BARANOWSKI, STEVE | ON FILE |
| BARGER, JASON C | ON FILE |
| BELLE, CHARLES | ON FILE |
| BEVACQUA, JONATHAN | ON FILE |
| BILLY MOSS | ON FILE |
| BRANDON GRAHAM | ON FILE |
| BRIAN DAVID JOHANSEN | ON FILE |
| BRONSON, TODD | ON FILE |
| BRUCE LEVENTHAL | ON FILE |
| BRYAN BRASHEARS, LLC | ON FILE |
| BRYAN L HEULITT JR | ON FILE |
| BRYAN SCOTT ROUNDS | ON FILE |
| BUDDENDORFF, KENNETH AUGUSTUS | ON FILE |
| BUI, PAIGE | ON FILE |
| CALEB BOWERS | ON FILE |
| CANTIN, DENISE DORIS | ON FILE |
| CARLAT, BRYAN C | ON FILE |
| CARPENTER, CHARLES | ON FILE |
| CARRILLO, KYLE MATTHEW | ON FILE |
| CAUDLE, PATRICK | ON FILE |
| CHAMBERS, MICHAEL R | ON FILE |
| CHANDLER, STUART E | ON FILE |
| CHAO, JUSTIN | ON FILE |
| CHAVEZ, ERDWING A. IRONS | ON FILE |
| CHELTEN, RICHARD E | ON FILE |
| CHRIS CALVESBERT | ON FILE |
| CHRISTENSEN, DAVID | ON FILE |
| CHRISTOPHER ALLEN LEAP | ON FILE |
| CHRISTOPHER JAMES | ON FILE |
| CHRISTOPHER SPARKS | ON FILE |
| CITRIN, SCOT | ON FILE |
| COLAS, CAMILE | ON FILE |
| COLTON ELLISON GALLANT | ON FILE |
| COOPER, JOHN | ON FILE |
| CRANE, JEFF | ON FILE |
| CUELLAR, PABLO | ON FILE |
| CYNTHIA L GRANT | ON FILE |
| DANA SUSAN BUSHMAN | ON FILE |
| DANIEL BLAKELY | ON FILE |
| DANIEL GRUBBS | ON FILE |
| DANIEL JAMES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 5

**STRETTO**

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAO, DUONG GIA | ON FILE |
| DAVID A CUNNINGHAM | ON FILE |
| DAVID BYRON ENSLEY | ON FILE |
| DAVID CARRODEGUAS | ON FILE |
| DAVID FLOYD | ON FILE |
| DEMOS, JAMES JOHN | ON FILE |
| DEPAOLA, FRANCIS | ON FILE |
| DEREK DOYLE | ON FILE |
| DERMOND, TROY DANIEL | ON FILE |
| DIAS, ANABELLE | ON FILE |
| DIBBLE, JOYCE ELAINE | ON FILE |
| DIDOVICHER, DMITRY | ON FILE |
| DIMLER, TARA | ON FILE |
| DMITRIY PEREGUDOV | ON FILE |
| DSHANT CASH | ON FILE |
| ELOY ROMERO | ON FILE |
| ENGLER, STEVEN ELLIOT | ON FILE |
| ERIC MARTINEZ | ON FILE |
| EVAN SCHOENBERG | ON FILE |
| EVANS, JAMES M. | ON FILE |
| FAHEY, MARY E | ON FILE |
| FAN-YUN SUN | ON FILE |
| FIRTH, DANIEL | ON FILE |
| FORCUCCI, JOSEPH MAURICE | ON FILE |
| FOREHAND JR., JAMES OREM | ON FILE |
| FREDERICK CHANG | ON FILE |
| FREEMAN, JOSHUA | ON FILE |
| FUTERMAN, DAVID | ON FILE |
| GAETANO PARENTE | ON FILE |
| GEISLER, GRANT | ON FILE |
| GIANG, DONALD | ON FILE |
| GLENN O. OLILANG | ON FILE |
| GOODWIN, DAVID P | ON FILE |
| GRAHAM, TYLER | ON FILE |
| GRAY, JONATHAN | ON FILE |
| HALDEMAN, KEATLY | ON FILE |
| HALL, NICK | ON FILE |
| HALLEY, NEDRA | ON FILE |
| HARRISON JR, WALTER E | ON FILE |
| HENNESSY, MICHAEL | ON FILE |
| HERRERA, CHERYL | ON FILE |
| HERRERA, FERNANDO | ON FILE |
| HILL, JEROME LEE | ON FILE |
| HINTON, GREGORY | ON FILE |
| HUBBART, ANA | ON FILE |
| IALERT SERVICES LLC | ON FILE |
| IRMA BRIBIESCA | ON FILE |
| JACKSON, RONALD N | ON FILE |
| JAMES BORCHERS | ON FILE |
| JAMES JOHN DEMOS | ON FILE |
| JAROM BENSON MILLER | ON FILE |
| JASON DEUTSCH | ON FILE |
| JEFF BRIONES | ON FILE |
| JEFF TAIT | ON FILE |



**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA DRISCOLL | ON FILE |
| JOE BOULOS | ON FILE |
| JOHANN SWARTZ | ON FILE |
| JOHN PARRISH OCONNOR | ON FILE |
| JOHNSON, DAVID ALAN | ON FILE |
| JOHNSON, TRINA | ON FILE |
| JONATHAN, JEFTA | ON FILE |
| JOSHUA ROBERT GRAY | ON FILE |
| JULIE | ON FILE |
| JURHILL, JOSH | ON FILE |
| JUSTIN WEEKLEY | ON FILE |
| KANINA, JEFF KANGETHE | ON FILE |
| KARNANI, JITEN SHYAM | ON FILE |
| KASPAR, KYLE | ON FILE |
| KELLY, PAUL CLARE | ON FILE |
| KEMPIN, JONATHAN | ON FILE |
| KIM, DAVID HYUNG | ON FILE |
| KIM, MEESEON | ON FILE |
| KING, JENNY | ON FILE |
| KNOELL, EDWARD | ON FILE |
| KONITZER, JOEL | ON FILE |
| KOSIN CHENG | ON FILE |
| KOYMEN, AYDIN | ON FILE |
| KUHL, BRADLEY | ON FILE |
| LANZETTI, RINGO | ON FILE |
| LARSEN, CHRIS | ON FILE |
| LEE, EDMUND | ON FILE |
| LILA SFORZA | ON FILE |
| LINDEMEYER, GABRIEL GUBERT | ON FILE |
| LINDNER, THOMAS | ON FILE |
| LIONEL DYLAN DADESKY | ON FILE |
| LO, SONNY | ON FILE |
| LOCKLIN, SEAN | ON FILE |
| LOKESH GUGLANI | ON FILE |
| MACKIE, MIRO | ON FILE |
| MAKSIM ROSLOV | ON FILE |
| MALONEY, JONATHAN | ON FILE |
| MANIK PASRICHA | ON FILE |
| MARIA D NUNEZ | ON FILE |
| MARK E SAVAGE | ON FILE |
| MARK IRIS | ON FILE |
| MARK SENNETT | ON FILE |
| MATTHEW ROSENQUIST | ON FILE |
| MCGOWAN, STEPHEN | ON FILE |
| MCKEON, BRIAN D | ON FILE |
| MEGAN BENZIO | ON FILE |
| MICHAEL BORNHORST | ON FILE |
| MICHAEL MULEA | ON FILE |
| MICHAEL TOMASIK | ON FILE |
| MICHAEL WILLIAM JUNEAU | ON FILE |
| MILLER, JENNIFER | ON FILE |
| MIMI, TANJINA | ON FILE |
| MITCHELL GREEN | ON FILE |
| MUNN, BRIAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 3 of 5



**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUROKH, BORIS | ON FILE |
| MURPHY, SCOTT | ON FILE |
| NAGARAJAN, KIRAN KOUSHIK | ON FILE |
| NATH, MARK G | ON FILE |
| NETTLE, BRIAN | ON FILE |
| NICKOLAS MARSHALL | ON FILE |
| NICOLE CUNNINGHAM | ON FILE |
| NODAL, RAMON | ON FILE |
| NORTZ, KAITLYN E | ON FILE |
| NOSHITA, JOHN | ON FILE |
| ONYEKWELU, JOHNNY EZINWA | ON FILE |
| ORT, JOE | ON FILE |
| OUYE, JENNIFER | ON FILE |
| OZIEMKOWSKI, MARY K | ON FILE |
| PADDEN, EILEEN MARY | ON FILE |
| PADDU, NAVEEN | ON FILE |
| PAHL, LINDA | ON FILE |
| PARRISH, JASON | ON FILE |
| PATRICIA J MESSER | ON FILE |
| PAYAL SINGH | ON FILE |
| PERRY VECKEINBERG | ON FILE |
| PHILIP NEWLIN | ON FILE |
| PINTO, TATE | ON FILE |
| PITTS, DAVID | ON FILE |
| PUGH, JASON | ON FILE |
| QUAIN, TIMOTHY M | ON FILE |
| REES, DEREK | ON FILE |
| RICH STARK | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT HO | ON FILE |
| ROBERT MICHAEL MONSEES | ON FILE |
| ROBERT PATON | ON FILE |
| ROYCE LEWIS | ON FILE |
| SAARI, JEFF | ON FILE |
| SAINATO, DAVID | ON FILE |
| SAMANTHA SPITZ | ON FILE |
| SAPAN MODY | ON FILE |
| SCHOENWALD, JEREMY C | ON FILE |
| SEAN KEEVER | ON FILE |
| SEKERKA, PATRICK | ON FILE |
| SEZANAYEV, DANIEL | ON FILE |
| SHAW, TIMOTHY | ON FILE |
| SHEN, JACOB | ON FILE |
| SHEPLEY, KEVIN | ON FILE |
| SLEEPER HILL INVESTMENTS LLC | ON FILE |
| SMITH, AARON | ON FILE |
| SNIPES, TAYLOR | ON FILE |
| SPARROW, STANLEY | ON FILE |
| ST PIERRE, MARTIN | ON FILE |
| STALLONE, MATTHEW | ON FILE |
| STARKS, DARREN HAMILTON | ON FILE |
| STEED, RANDALL | ON FILE |
| STEPHEN BOS | ON FILE |
| STRENSKI, MAXIMILIAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 4 of 5



**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUMAN SAHA | ON FILE |
| SUNG, ALEXANDER | ON FILE |
| SWARTZ, JOHANN | ON FILE |
| TAJANI, AZEEM | ON FILE |
| TIRONE, SAL | ON FILE |
| TRACY COATES TERAN | ON FILE |
| TRAN, TU | ON FILE |
| TRIESCHMANN, JUSTIN | ON FILE |
| TROELSCH, MICHAEL | ON FILE |
| TZVI STEPHEN COHEN | ON FILE |
| USMAN, ANGELO | ON FILE |
| VANBARRIGER, KURTIS | ON FILE |
| VARGAS, RONALD ANTONIO | ON FILE |
| VASQUEZ, DAVID | ON FILE |
| VILA, MICHAEL | ON FILE |
| VILA, TANYA | ON FILE |
| VINCENT GODIN | ON FILE |
| WALKER, MICHAEL GRAHAM | ON FILE |
| WEI, MEI LING | ON FILE |
| WEISMAN, DANIEL | ON FILE |
| WILLIAM OLIVER FITZPATRICK | ON FILE |
| WITHAM, MICHAEL | ON FILE |
| WOOD, TODD ALEXANDER H | ON FILE |
| WORTHMAN, CHARLES JOSEPH | ON FILE |
| WU, SOPHIE | ON FILE |
| XIAO, LING | ON FILE |
| YU, TIFFANY | ON FILE |
| YUN, BYUNG | ON FILE |

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U

# **Exhibit H**



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| ASHUTOSH CHOUDHARY | | ON FILE | | | | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF DEL BOSQUE, HAYDEE] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | NEW YORK | NY | 10018 |
| EFTIMIE VLAD | | ON FILE | | | | |
| GEORGE MATEMA | | ON FILE | | | | |
| JARED PETER FEBBRORIELLO | | ON FILE | | | | |
| PAUL KRENDL | | ON FILE | | | | |
| PIERRE RABINE | | ON FILE | | | | |
| PIERRE RABINE | | ON FILE | | | | |
| SLFAQ, LLC [AS ASSIGNEE OF BRADFORD CAPITAL HOLDINGS, LP] | ATTN: JOSEPH E. SARACHEK | 670 WHITE PLAINS RD | PENTHOUSE | SCARSDALE | NY | 10583 |
| THOMAS TORRES | | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# Exhibit I



## Exhibit I
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM LUDDEN | ON FILE |
| AFOLABI GISANRIN | ON FILE |
| AHMED NAZARKHAN | ON FILE |
| ALAMU, ISRAEL | ON FILE |
| ALBERTO JACQUES | ON FILE |
| ALEKSANDRA MANOS | ON FILE |
| ALESSIO FANO | ON FILE |
| ALEX HORENSTEIN | ON FILE |
| ALICE, ALICE | ON FILE |
| ALI-KHODJA, SAMY | ON FILE |
| ANDERSON, TASHINA | ON FILE |
| ANDRE OLIVEIRA SILVA | ON FILE |
| ANDREAS TSIOTAKIS | ON FILE |
| ANDREW KARNES | ON FILE |
| ARELLANO, ROMEO | ON FILE |
| ASHUTOSH CHOUDHARY | ON FILE |
| AUCHETTL, SIMON | ON FILE |
| BALDWIN, WILLIAM JAMES | ON FILE |
| BENNETT, BOBBIE | ON FILE |
| BENNINGTON, NICOLE | ON FILE |
| BONAVIA, MAURIZIO | ON FILE |
| BRODERSON, TOREY HEART | ON FILE |
| BROWN, MICHAEL | ON FILE |
| BURGESS, KELLIE ELAINE | ON FILE |
| BURGESS, WILLIAM L. | ON FILE |
| BURKE HARRISON HICKS | ON FILE |
| BURTON, ROBERT MARTIN | ON FILE |
| BUTTON, BETHANY | ON FILE |
| CAMERON, MARVIN LEE | ON FILE |
| CAPITO, JOHN | ON FILE |
| CARLOS DEPAZ | ON FILE |
| CARTER, MATTHEW J. | ON FILE |
| CARVIN GORDON | ON FILE |
| CASSANDRA ADINA | ON FILE |
| CEDAR REAL ESTATE | ON FILE |
| CHANDLER, SHAUN | ON FILE |
| CHARLES BRADFIELD DEPEW | ON FILE |
| CHARLES WORTHMAN | ON FILE |
| CHEN, MINGSHIUNG | ON FILE |
| CHENG, CHIHTENG | ON FILE |
| CHRISTOPHER BROFFT | ON FILE |
| CHRISTOPHER TIERNAN | ON FILE |
| COFFEY, PATRICK D | ON FILE |
| COLE WESLEY TART | ON FILE |
| COURTNEY, LYNDA | ON FILE |
| CROWLEY, DANIELLE | ON FILE |
| CRUISE, FRANCIS | ON FILE |
| CURTIS BRADLY ALEXANDER | ON FILE |
| DAHIYA, SANJAY | ON FILE |
| DALE CHRISTOPHER WIGGINS | ON FILE |
| DANG, HIEP | ON FILE |
| DANIEL KHOSHABA | ON FILE |
| DAVID B RICHARDSON | ON FILE |
| DE GROOT, ALEXANDER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit I

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DE LA CRUZ, EDRIZIO | ON FILE |
| DE MEDEIROS, MARCOS AUGUSTO | ON FILE |
| DEBBIE KEEVER | ON FILE |
| DELONG, JOSHUA L | ON FILE |
| DENLEY, KAREENA | ON FILE |
| DHANANI, NAZIR | ON FILE |
| DOUGLAS, ANDRE | ON FILE |
| DUKE, WILL WOODSON | ON FILE |
| ECKHARDT, MATHEW | ON FILE |
| EGAN, ANDREW C. | ON FILE |
| EGLOFF, MARK | ON FILE |
| EHLINGER, AUSTIN | ON FILE |
| ELLEN EDWARDS | ON FILE |
| ERICA STRUCK JACKSON | ON FILE |
| ERNIE CORDERO CASIANO | ON FILE |
| FARHANG KHOSHGOUY | ON FILE |
| FERIK SETIAWAN | ON FILE |
| FINK, DANIEL J | ON FILE |
| FIORANI, ANTHONY | ON FILE |
| FLANAGAN, PATRICK | ON FILE |
| FLORENCIO MARTINEZ | ON FILE |
| FRITZ, TIMOTHY | ON FILE |
| FUNG HUNG LAU, GIMEN | ON FILE |
| GALEN FORD WILHITE | ON FILE |
| GARETH MILLER | ON FILE |
| GARNER, FRANCIS | ON FILE |
| GEOFF HARTSFIELD | ON FILE |
| GEORGE KONG | ON FILE |
| GILLANDERS, STEVEN | ON FILE |
| GOZAL, LYAD | ON FILE |
| HALL, JAMES | ON FILE |
| HARRELSON, JORDAN | ON FILE |
| HARTMANN, LUKE | ON FILE |
| HATCH, SHAWN P | ON FILE |
| HAWKINS, ZACHARY | ON FILE |
| HEMBA, JON IAN | ON FILE |
| HENNESSEY, EVAN | ON FILE |
| HETZEL, JOHN | ON FILE |
| HOIN, STEVEN J | ON FILE |
| HUGGINS, NICK | ON FILE |
| IRENE BORRELL CALLES | ON FILE |
| IYAD ZUHAIR ALLOUH | ON FILE |
| JACKSON YUEN | ON FILE |
| JACQUELINE ZHOU | ON FILE |
| JAMES CHRISTOPHER ROBERTS | ON FILE |
| JAMES DIPPOLITO | ON FILE |
| JAMES MICHAEL BURKE | ON FILE |
| JAMES ZATKO | ON FILE |
| JAMES, JOHN | ON FILE |
| JASON NICHOLS | ON FILE |
| JAY CHELLAPPA | ON FILE |
| JEFFREY DUSTIN FLEISHMAN | ON FILE |
| JEFFREY LAITILA | ON FILE |
| JEPPE HOLM | ON FILE |



**Exhibit I**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERRY SEARS | ON FILE |
| JESSUP, PATRICK LAWRENCE | ON FILE |
| JOEL GEDDIS | ON FILE |
| JOHN H. REINHEIMER | ON FILE |
| JONATHAN GALEANO | ON FILE |
| JONATHAN NORRIS | ON FILE |
| JONES, BEVERLEY | ON FILE |
| JORDAN WAREHAM | ON FILE |
| JUSTIN HOBSON | ON FILE |
| KADOO, SAMIR | ON FILE |
| KALALANG, IVON R | ON FILE |
| KAM WAH LAM | ON FILE |
| KARIN KÕIV | ON FILE |
| KARINA LIGHTOWLER | ON FILE |
| KEATS, ZACHARY | ON FILE |
| KERR, MICHAEL | ON FILE |
| KEVIN COLEMAN | ON FILE |
| KI FUNG LAM | ON FILE |
| KILGROE, KRISTOPHER M. | ON FILE |
| KIM, ARNOLD | ON FILE |
| KIM, HANNA | ON FILE |
| KIM, YOUNG JOON | ON FILE |
| KNOPP, MATTHEW | ON FILE |
| KNOWLES, TIBOR | ON FILE |
| KRZESZEWSKI, ROBBERT | ON FILE |
| KYLE WHALLEY | ON FILE |
| KYLIE BROWN | ON FILE |
| LANCE REINSMITH | ON FILE |
| LATRENDA HARRIS | ON FILE |
| LECLERCQ, PHILIPPE | ON FILE |
| LEMMONS, JOSEPH | ON FILE |
| LETITIA DOMINICI | ON FILE |
| LIN, ROGER | ON FILE |
| LINDAUER, JEFFREY SCOTT | ON FILE |
| LINUS ARONSSON | ON FILE |
| LIRIANO, PERSIO | ON FILE |
| LISA TRIONFO | ON FILE |
| LO, JERRY | ON FILE |
| MANUEL PONCE PEÑALVA | ON FILE |
| MARCIA CAROLINA DENISSE GUAJARDO RIVERA | ON FILE |
| MARSHA ELIZABETH MODERY | ON FILE |
| MARSHA MODERY | ON FILE |
| MATTHEW DOUGHERTY | ON FILE |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH 2020 | ON FILE |
| MAYER, STEPHAN | ON FILE |
| MAYO, BROC | ON FILE |
| MCCONNELL, WILLIAM | ON FILE |
| MCCREADY, RAYMOND | ON FILE |
| MENENDEZ, JORGE | ON FILE |
| MERAZ, ALONDRA | ON FILE |
| MICHAEL DONOVAN | ON FILE |
| MICHAEL KING OLSGAARD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 3 of 5



## Exhibit I
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MILLER | ON FILE |
| MILLER, TROY | ON FILE |
| MILOS DJOKOVIC | ON FILE |
| MOJMIR BONDRA | ON FILE |
| MUSCARELLA, MICHAEL | ON FILE |
| NADAV STREETT | ON FILE |
| NASHED BASSELY SAID, RAMY | ON FILE |
| NASS, OSWALDO | ON FILE |
| NGUYEN, KHOA D | ON FILE |
| NICHOLS, ADAM | ON FILE |
| NICLAS NORMAN | ON FILE |
| ODEKERKEN, JOSEPH | ON FILE |
| ODELL, MICHAEL | ON FILE |
| OEDING, EVAN | ON FILE |
| ORTIZ, ANIBAL O CORDERO | ON FILE |
| PAUL FEIGHNER | ON FILE |
| PEARSON, CONNOR LEE | ON FILE |
| PETTIS-TEEM, JACQUIE K | ON FILE |
| POLAHA, JASON A. | ON FILE |
| PRASAD, RAHUL | ON FILE |
| RAGOTERO, CHRISTOPHER | ON FILE |
| RAMOS, JONATHAN NOE | ON FILE |
| RAMZI NABIL SOUEID | ON FILE |
| REZANINA, MILOS | ON FILE |
| RICHARD PRIMO | ON FILE |
| RIED, DEREK WILLIAM | ON FILE |
| RILEY MILLER | ON FILE |
| RODRIGUEZ, FELIPE | ON FILE |
| RONALD HANSON | ON FILE |
| RONDON, RONALD | ON FILE |
| ROSARIO, YOHAN | ON FILE |
| ROSE, MEREDITH | ON FILE |
| ROSS, ROBERT | ON FILE |
| ROSSEN, CHRIS | ON FILE |
| RUBIN, MICAH BENJAMIN | ON FILE |
| RYAN GOLD | ON FILE |
| SALAYO, ROMEO | ON FILE |
| SAMIRAJ PANNEER SELVAM, SENTHIL ARUMUGAM | ON FILE |
| SCHUESLER, TREVOR | ON FILE |
| SCOTT DARCANGELO | ON FILE |
| SEBASTIAN MAY | ON FILE |
| SHEK, LOK KEI | ON FILE |
| SINCLAIR, GUY ROBERT | ON FILE |
| SO, INCHEOL | ON FILE |
| SOBIE, DAVID | ON FILE |
| STALEY, PHILIP | ON FILE |
| STEPHANIE LOCKE | ON FILE |
| STOJANOVIC, MIRJANA | ON FILE |
| STYLES, KEITH | ON FILE |
| SUMMER ANN HERMANSON | ON FILE |
| SWIFT, DANIEL P | ON FILE |
| TAN SIEW CHERN | ON FILE |
| TANTILLO, ROBERT | ON FILE |



**Exhibit I**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THE FRANCES MAE GREENE REVOCABLE TRUST | ON FILE |
| THOMASON NGUYEN | ON FILE |
| THOMPSON, ANDREW BLATT | ON FILE |
| THUY LINH NGUYEN | ON FILE |
| TIMOTHY TROTTER | ON FILE |
| TO CHUN HONG | ON FILE |
| TO KIN FAI | ON FILE |
| TREMELL WILLIAMS | ON FILE |
| TSANG, RAYMOND | ON FILE |
| TSOI LEE LUCY, CHEN | ON FILE |
| USARAGA, ALLAN TAMSI | ON FILE |
| VALENTIN CHUDIAKOV | ON FILE |
| VALENTINE, JAMES RICHARD | ON FILE |
| VELEZ, JASON | ON FILE |
| VLADISLAV LEBEDINTSEV | ON FILE |
| VRAPTSIS, REECE MICHAEL | ON FILE |
| WAN, WAI LOK | ON FILE |
| WARTINGER, GABRIEL | ON FILE |
| WEN WEI DAI | ON FILE |
| WESLEY SYKES | ON FILE |
| WILLIAM CONLEY | ON FILE |
| WILSON GUAN | ON FILE |
| WOO, MELISSA | ON FILE |
| XIAOHANG LIU | ON FILE |
| YEUNG, JONATHAN | ON FILE |
| YU SIAN TAN | ON FILE |
| YU, WILLIAM | ON FILE |
| ZEREGA, IGNACIO AGUSTIN | ON FILE |
| ZOREDA, JORGE MARTINEZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U

# Exhibit J

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U



**Exhibit J**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AILAN HU | ON FILE |
| ANDREW MICHAEL JARRETT | ON FILE |
| ARMANDO ESTEVES | ON FILE |
| DOUGLAS WOLFE | ON FILE |
| SAMATHA PATHIPAKA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# Exhibit K

Document Ref: RMKGZ-PAWJI-OSCDF-Y6B2U



**Exhibit K**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON CHAVIRA | ON FILE |
| ABBOTT, ANTHONY WILFRED | ON FILE |
| ABNER A PINEDO | ON FILE |
| ADDAIR, ZACH | ON FILE |
| AGGARWAL, VAIBHAV | ON FILE |
| ALAN SILBERSTEIN | ON FILE |
| ALEX LEMELIN | ON FILE |
| ALEXANDER GIANNETTO | ON FILE |
| ALSTON, RAYMOND | ON FILE |
| AMAN, RICHARD | ON FILE |
| ANDREATTA, JOSEPH | ON FILE |
| ANKUR PATEL | ON FILE |
| ANTHONY MICHAEL LIOCE | ON FILE |
| ANTÓNIO MANUEL COSTA ALEXANDR | ON FILE |
| AVETISYAN, CHRISTIAN | ON FILE |
| AWASTHI, MAYANK | ON FILE |
| BARNES, LOGAN | ON FILE |
| BERTINI, CHRISTOPHER | ON FILE |
| BLAIR STREITENBERGER | ON FILE |
| BOOKER, GORDON | ON FILE |
| BOYD, JEFFERY ADAM | ON FILE |
| BRAGANZA, EMILIO MATIAS | ON FILE |
| BRENNAN WHITE | ON FILE |
| BROADBENT, HEIDI | ON FILE |
| BROUSSARD, LINDELL J | ON FILE |
| BROWN, CHRISTOPHER PAUL | ON FILE |
| BUREK, RAYMOND | ON FILE |
| BURGESS, SEAN | ON FILE |
| CARA TANNER | ON FILE |
| CARMEN KESSING | ON FILE |
| CARRENDER, SABRINA | ON FILE |
| CARSON, ARTHUR E | ON FILE |
| CATALANO, MICHAEL | ON FILE |
| CELESTE SALES | ON FILE |
| CHANSLOR, STEPHEN P | ON FILE |
| CHINCHILLA, MICHAEL | ON FILE |
| CHINICHIAN, SAHMON | ON FILE |
| CHRIS POOLE | ON FILE |
| CHRISTINE YEUNG | ON FILE |
| CHRISTOPHER CONNELL | ON FILE |
| CHRISTOPHER YOSSICK | ON FILE |
| CHYLD GENE MEDFORD | ON FILE |
| CLARK, JASON LEE | ON FILE |
| CLEMENS, TYLER | ON FILE |
| CONDE, JENNIFER | ON FILE |
| CONROY, DAVID PATRICK | ON FILE |
| COTE, KYLE | ON FILE |
| CRAIG RATLIFF | ON FILE |
| CROUCH, JOHN CLAYTON | ON FILE |
| CSABA FERENCZY | ON FILE |
| DANIEL HAGBERG | ON FILE |
| DANNY JENNINGS | ON FILE |
| DATZ, STEVE | ON FILE |
| DAUGHERTY, JARON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 5



# Exhibit K
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DBINION, SILVIA | ON FILE |
| DEVRIES, DOUGLAS | ON FILE |
| DHRUV PATEL | ON FILE |
| DIAZ III, JESUS | ON FILE |
| DOMBEY, KEVIN | ON FILE |
| DONIYOR MAKHKAMDJANOV | ON FILE |
| DZHOVID KHUDOYOROV | ON FILE |
| EDWARD G BIRCH | ON FILE |
| EFRAIN J RAMIREZ | ON FILE |
| ELIZABETH J BOTKIN | ON FILE |
| ERIC TAYLOR FELD | ON FILE |
| ERIC WILHELM [ERIC RICHARD WILHE | ON FILE |
| ERIK MCNALLY | ON FILE |
| ERIM, TOLGA | ON FILE |
| ERSOY, GOZEL | ON FILE |
| FABER, CAROL | ON FILE |
| FALCONE, JASON | ON FILE |
| FALES, JACOB | ON FILE |
| FELDMAN, SETH | ON FILE |
| FRANK, MICHAEL | ON FILE |
| FREDERICK CHANG, JACQUELINE CH/ | ON FILE |
| FRUTIGER, STEVEN | ON FILE |
| GABRIEL GERARDO SANCHEZ | ON FILE |
| GABRIEL REYNOSO | ON FILE |
| GARCIA, DEREK | ON FILE |
| GARDINIER, RYAN | ON FILE |
| GARY BORSTNAR | ON FILE |
| GARZA, ABEL P | ON FILE |
| GEIGER, ERIK JOHN | ON FILE |
| GILMORE, DELICIA | ON FILE |
| GOODE, SPEARS | ON FILE |
| GREEN, SHOSHA | ON FILE |
| GRUBELOVA, VENDULKA | ON FILE |
| HALSTEAD, STEPHANIE RENEE | ON FILE |
| HANXIANG JIANG | ON FILE |
| HEBOLD, DAREN | ON FILE |
| HECK, ALERIC | ON FILE |
| HELLINX, HERMAN | ON FILE |
| HERNANDEZ, ABEL | ON FILE |
| HILL, STEVEN | ON FILE |
| HOR SOO CHIN | ON FILE |
| HSU, WILLIAM | ON FILE |
| HUNTER, AARON | ON FILE |
| ISMAIL, MAJEDA | ON FILE |
| JACKSON, NICK | ON FILE |
| JACOBS, SCOTT BRIAN | ON FILE |
| JAKE RYAN WHEELER | ON FILE |
| JAMES BRANDON SHIPMAN | ON FILE |
| JAMES DAVID UHING | ON FILE |
| JAMES RUDEEN | ON FILE |
| JARED WHITE | ON FILE |
| JARRETT, CRAIG | ON FILE |
| JASON WEBER | ON FILE |
| JOAO MACHADO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 2 of 5



**Exhibit K**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LABRIOLA | ON FILE |
| JOHN ROCCO | ON FILE |
| JOHNSON, CONNOR | ON FILE |
| JOHNSON, PHILIP JOSEPH MANAHI | ON FILE |
| JUE, CURTIS | ON FILE |
| KABOOM MINING TECHNOLOGIES | ON FILE |
| KAHNG, RICHARD | ON FILE |
| KARILYN VELEZ RODRIGUEZ | ON FILE |
| KARLA BARRERA | ON FILE |
| KAUFMAN, JASON | ON FILE |
| KELLY, THOMAS P | ON FILE |
| KELLY, WALTER | ON FILE |
| KEVAN SCOTT WOODS | ON FILE |
| KIHLSTADIUS, DONOVAN | ON FILE |
| KIHLSTADIUS, DONOVAN WILLIAM | ON FILE |
| KIM, KRIS | ON FILE |
| KRUSE, RICHARD | ON FILE |
| KURSTIN, SHARIN | ON FILE |
| KYLE HAMMOND | ON FILE |
| KYOUNGMI KIM | ON FILE |
| LAM, MASON TODD | ON FILE |
| LAN, JASON | ON FILE |
| LANE, BRANDON | ON FILE |
| LAVON HOOKER | ON FILE |
| LEE, DEBORAH | ON FILE |
| LEE, JESSICA | ON FILE |
| LEE, SEULA | ON FILE |
| LI, QI LI | ON FILE |
| LINA LYNN ADAMO BONORA | ON FILE |
| LINSMEYER, LOUIS | ON FILE |
| LUU, RICHIE S | ON FILE |
| LY, CONG | ON FILE |
| LYUBOV MUZICHENKO | ON FILE |
| MACK, IAN | ON FILE |
| MACKAY, PATRICK | ON FILE |
| MADISON MEALING | ON FILE |
| MANZETTI, JEREMY | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MAURIZIO DE NICHILO | ON FILE |
| MCALPINE, KIERNAN | ON FILE |
| MCPHERSON, BILL | ON FILE |
| MEHMET DONMEZ | ON FILE |
| MENDEZ, JESSICA | ON FILE |
| MICHAEL CALLAHAN | ON FILE |
| MICHAEL KEALEY | ON FILE |
| MILLER, MICHAEL S. | ON FILE |
| MILMOE, SEAN PATRICK | ON FILE |
| MORALES, CLAUDIA | ON FILE |
| MURRAY, THOMAS PADRAIC | ON FILE |
| MUYLLE, CHRISTOPHER | ON FILE |
| NECKRITZ, DAVID P | ON FILE |
| NELSON, JESSE | ON FILE |
| NGUYEN, THIEN PHUC | ON FILE |
| NICHOLS, RYAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 3 of 5



**Exhibit K**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA A NARESHNI | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKRAD, KAVON WALTER | ON FILE |
| NIMA GURUNG | ON FILE |
| NISCHAL BELTHANGADY | ON FILE |
| NOAH ANTISDEL | ON FILE |
| NORDSTROM, CORY | ON FILE |
| OLSON, RYAN [OLSON, RYAN JOSEPH | ON FILE |
| OMRI AMRAM BENARI | ON FILE |
| ONG, ANDREW | ON FILE |
| OSCAR A TREVINO | ON FILE |
| PALM, MITCHELL SWITZER | ON FILE |
| PALMITER, ROBERT W | ON FILE |
| PARKER, CHRISTOPHER GLENN | ON FILE |
| PATEL, MEHUL | ON FILE |
| PAUL GENE CROSS | ON FILE |
| PETERSEN, ROBERT W | ON FILE |
| PHAN, TRI | ON FILE |
| PHILLIPS, RALEIGH | ON FILE |
| PINCUS, MICHAEL | ON FILE |
| PRIANTO, ROLAND | ON FILE |
| PUCCIO, GEORGE | ON FILE |
| PUREWAL, SURJIT S | ON FILE |
| RAFAEL ANTONIO GEORGE DUVAL | ON FILE |
| RAM, AVINASH | ON FILE |
| RAMESH MADDIPOTI | ON FILE |
| RANDY SCOTT MEADOR | ON FILE |
| REED, MELISSA S | ON FILE |
| RESPHI CHEN | ON FILE |
| RICE, VIRGINIA | ON FILE |
| RICHARD G. MCCOLL | ON FILE |
| RIVERA, ANDREW | ON FILE |
| ROBERT BEALL | ON FILE |
| ROGSTAD, BRIAN | ON FILE |
| ROMANO, JOHN | ON FILE |
| RONALD CHICA | ON FILE |
| ROY, DION | ON FILE |
| RUSLAN OLEKSYK | ON FILE |
| RYAN JOSEPH MECCA | ON FILE |
| SAIDI, ELISABETH | ON FILE |
| SAMANTA DONE-TOLENTINO | ON FILE |
| SAVELLE, JEANNE Y | ON FILE |
| SEIFERT, COLTYN | ON FILE |
| SELLAR, CHRISTOPHER | ON FILE |
| SHANNON BLIETZ | ON FILE |
| SHAW, COREY | ON FILE |
| SHUCK, JONATHAN | ON FILE |
| SILVER, JAKE | ON FILE |
| SIMS, KAHLYA | ON FILE |
| SMITH, ERIK | ON FILE |
| SMITH, WAYNE JUSTIN, JR | ON FILE |
| SNYDER IV, CHARLES E | ON FILE |
| SONDROL, ERIC | ON FILE |
| SOROKA, DIMITRY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 4 of 5



**Exhibit K**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SRIIN, NIPON | ON FILE |
| STEBBINS, JEFFREY | ON FILE |
| STEPHEN GEKAS | ON FILE |
| STEVEN TRAN | ON FILE |
| STEWART, CLIVE | ON FILE |
| STONE, TREVOR | ON FILE |
| STOTLER, MARK | ON FILE |
| SUNSERI, FRANK | ON FILE |
| TAYLOR, JEFF | ON FILE |
| THOMAS JOHN SULLIVAN JR | ON FILE |
| TIMOTHY KIDD | ON FILE |
| TOM, ERIC MICHAEL | ON FILE |
| TRAN, DUNG | ON FILE |
| VAHLKAMP, NICOLE | ON FILE |
| VAZQUEZ GONZALEZ, LUIS D. | ON FILE |
| VEGA II, VICTOR | ON FILE |
| VISWANATHAN, MAHESH | ON FILE |
| VUTPAKDI, KRIS | ON FILE |
| WALLACE, RYAN | ON FILE |
| WESTBROOKS, DAVID BRIAN | ON FILE |
| WHITE, KEVIN | ON FILE |
| WICKHAM, MAX | ON FILE |
| WILLIAM ALEXANDER | ON FILE |
| WILLIAM L EDWARDS, IV | ON FILE |
| WRIGHT, NATHAN | ON FILE |
| YORCK HAASE | ON FILE |
| YU, HSUEH FANG | ON FILE |
| ZACHARY PATZIK | ON FILE |
| ZHAO, SHUANGQUAN | ON FILE |
| ZIMMERMAN, DANIEL | ON FILE |