**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------x
                                                              :
In re:                                                        :        Chapter 11
                                                              :
CELSIUS NETWORK LLC, *et al.*,[1]                             :        Case No. 22-10964 (MG)
                                                              :
            Post-Effective Date Debtors.                      :        (Jointly Administered)
                                                              :
--------------------------------------------------------------x

## ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S THIRD OMNIBUS OBJECTION TO CERTAIN INACCURATELY SUPPORTED CLAIMS

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator") for entry of an order (this "Order") modifying the claims identified on **Schedule 1** pursuant to sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, all as more fully set forth in the Objection; and upon the Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated February 1, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection

---

[1]      The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]      Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

is in the best interests of the above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "Debtors," and after the Effective Date, the "Post-Effective Date Debtors," as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Inaccurately Supported Claim on **Schedule 1** attached hereto is hereby modified to reflect the amount under the corresponding heading labeled "Modified," which match the amounts listed in the Debtors' Schedules and Books and Records for such claims. Any amounts in excess of the amounts reflected under the heading labeled "Modified" are hereby disallowed and expunged.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **Schedule 1** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim listed on **Schedule 1**. Any stay of this Order shall apply only to the contested

matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**IT IS SO ORDERED.**

Dated:  November 15, 2024
         New York, New York

                                        **/s/ Martin Glenn**
                                        MARTIN GLENN
                              Chief United States Bankruptcy Judge

## Schedule 1

**Inaccurately Supported Claim**

Celsius Networks LLC Case Number 22-10964
Third Omnibus Objection for Inaccurately Supported Claims

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 1 | AGUILAR, RALPH [ADDRESS ON FILE] | Celsius Network LLC | 5654 | Earn: $48,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.42 ETH 4.5 MATIC 1100<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.43032259209653 DOT 0.0660300740170658 ETH 4.71829365894298 LINK 0.00973076895787955 MATIC 1020.23135927431<br><br>Custody: DOT 32.4648172137616 MATIC 100<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|   | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 2 | ANDERSON,MARY ES [ADDRESS ON FILE] | Celsius Network LLC | 2264 | Earn: $155,280.13 Custody: $244.87 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: AVAX 270.099425 BTC 4.051166 ETH 36.959193 Custody: AVAX 10.2409638554216 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 270.260585699958 BTC 4.05257349838914 ETH 36.9819778431003 Custody: AVAX 10.2409638554216 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 3 | ANGUIANO, BRENDA J [ADDRESS ON FILE] | Celsius Network LLC | 32210 | Earn: $190,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 1.186250<br>ETH 12,124309<br>SOL 156.147534<br>MATIC 1405.339770<br>ADA 1233.347088<br>AVAX  14.606741<br>DOGE  1575.642107<br>LUNC 63.315573<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 1233.34708841834<br>AVAX 14.6067414384145<br>BTC 1.18625043642918<br>DOGE 1575.64210672824<br>ETH 12.124309330064<br>LUNC 63.3155732746822<br>MATIC 1405.33977023983<br>SOL 156.147534312934<br><br>Custody:<br>AVAX 7.47597513847663<br>BTC 0.74744616<br>ETH 4.9377758<br>SOL 78.435217413<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 4 | ANUMALASETTY, VIJAYA KUMAR [ADDRESS ON FILE] | Celsius Network LLC | 4341 | Earn: $22,480.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 18.55635114 ADA 3638.4 USDC 8993.19 USDT ERC20 2701.638843 LINK 1009.01341 BTC 0.001070641 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 3716.51028629976 BTC 0.0000003900628836406 ETH 3.066504176028 LINK 0.0409164059648221 USDC 118.184929034268 USDT ERC20 15.2330968790575 <br><br> Custody: BTC 0.000000001887871699 LINK 0.000000565897324184 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 5 | AUSTIN, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 1601 | Earn: $23,404.39<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 83.4002376032063<br>AVAX 25.3978938495747<br>BNT 254.128689305962<br>COMP 10.9820093175991<br>EOS 25.3152265122228<br>LUNC 50.8442897259459<br>SNX 95.2304939042551<br>SUSHI 42.5876846732675<br>USDC 7460.07633449575<br>XRP 349.5<br>ZEC 30.0775858935714<br><br>Custody:<br>CEL 48.4510592806006<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 6 | AZAR, LIANNE [ADDRESS ON FILE] | Celsius Network LLC | 32964 | Earn: $91,687.55<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: SPARK 91687.549933<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.88105173812191 CEL 0.866201201577845 ETH 0.000095464692061695 SGB 15.8319442193 USDC 0.299797712783848 XLM 0.600105484540101 XRP 0.000000527668652781<br><br>Custody: USDC 0.066 XLM 0.000000008296279819<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 7 | BALTZ, JUSTIN [ADDRESS ON FILE] | Celsius KeyFi LLC | 962 | Earn: $149,026.17<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 17.8609374803525 BSV 0.52518275 BTC 1.04058792284481 CEL 1807.38674603737 USDC 52256.9215172401<br><br>Custody: USDC 24989.596768<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 8 | BARNES, RONALD G JR. [ADDRESS ON FILE] | Celsius Network LLC | 4945 | Earn: $16,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 0.102331884664725 USDC 0.473076235728409<br><br>Custody: ETH 0.00725938087283061<br><br>Withheld 0.00<br><br>Collateral: ETH 3.88845375716962 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 9 | BARR, KENNETH MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 105 | Earn: $98,810.63<br><br>Custody: $1,189.37<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.267521 LINK 263.066764 MATIC 1277.849379 ETH 11.177289 PAX 1.023151<br><br>Custody: SOL 17.984134 ETH 0.314501 DOT 40.661241<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.268395856408194 ETH 11.2215749720592 LINK 263.491974533961 MATIC 1286.17493937119 PAX 1.02968323808219 USDC 10329.947908704<br><br>Custody: DOT 40.6612410974 ETH 0.31450113 SOL 17.984134031<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 10 | BARRETT, BRYAN [ADDRESS ON FILE] | Celsius Network LLC | 9364 | Earn: $798,382.24<br><br>Custody: $34,617.76<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>USDC 655179.02<br>BTC 5.015990<br>ETH 17.101514<br>DOT 727.800<br>SOL 50.412097<br>AVAX 12.76<br><br>Custody:<br>USDC 33,571<br>ETH 0.574338<br>DOT 0.084003<br>SOL 0.014<br>AVAX 0.020420<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 12.7682692050866<br>BTC 5.01855159028963<br>DOT 728.801477294391<br>ETH 17.1127893349289<br>PAXG 0.00866892879956532<br>SOL 50.4421732663<br>USDC 655894.153723896<br><br>Custody:<br>AVAX 0.020420182753948<br>DOT 0.0840032215<br>ETH 0.57413862<br>SOL 0.014006027<br>USDC 33751<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 11 | BARRY, TIM [ADDRESS ON FILE] | All Debtors | 29584 | Earn: $70,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.447335035809673<br><br>Custody: BTC 0.000014016974719685<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 12 | BARTLETT, GREGORY [ADDRESS ON FILE] | Celsius Network LLC | 8363 | Earn: $24,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.0965610478245224<br>BTC 0.298193352347207<br>DOT 0.0123292131138943<br>LINK 0.0406758618858633<br>MATIC 0.0883032595781919<br>USDC 0.0978338025470137<br>XRP 5192<br><br>Custody:<br>ADA 0.000123<br>DOT 0.0009964013<br>LINK 0.000265203798670647<br>MATIC 0.000346033934253441<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 13 | BERG, IAN [ADDRESS ON FILE] | Celsius Network LLC | 10127 | Earn: $38,796.76<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 7.78549515 ADA 4105.2 DOT 22.247 UNI 64.47616412<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.0 0 | Earn: BAT 0.0284844120246131 BTC 2.35317881287153 CEL 0.196050165834864 ETH 3.12248374822233 GUSD 15886.1746141925 LINK 1.94537239820311 XLM 0.0128708345636623 ZEC 0.0572136877081495<br><br>Custody: XLM 0.000000035049713087<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 14 | BERKOWITZ, HOWARD PHILIP [ADDRESS ON FILE] | Celsius Network LLC | 9187 | Earn: $250,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 11.7903175206384 BTC 4.71817973097255 CEL 451.400597605171 ETH 26.7023386088667 LINK 0.12404132199282 USDC 54766.891631286<br><br>Custody: ADA 0.000552929630999574 LINK 0.000061607524375809<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 15 | BESTAFKA, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 213 | Earn: $100,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.5 ETH 3.5 GUSD 15000<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.01170558670048 ETH 16.4712966764711 SOL 68.0231039784103<br><br>Custody: ETH 1.17664447<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 16 | BHINDER, GURLEEN [ADDRESS ON FILE] | Celsius Network LLC | 11883 | Earn: $6,077.39<br><br>Custody: $836.15<br><br>Withheld: $0.00<br><br>Custody: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.277252477886888 MATIC 927.631315492969 USDC 0<br><br>Custody: BTC 0.01759711 MATIC 797.9493352 USDC 0<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.277252477886888 MATIC 927.631315492969<br><br>Custody: BTC 0.01759711 MATIC 797.9493352<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 17 | BRAUNSTEIN, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 3871 | Earn: $81,963.94<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 30.138803 BTC 1.286569 CEL 47.80110<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 20.9261060271838 BAT 2271.16335971003 BCH 10.3683792766334 BSV 42.3631252826235 BTC 0.841990705951516 CEL 4789.91552376053 COMP 21.032776907227 DASH 0.0480547060211574 DOT 500.0383043072 ETH 25.5593373327523 KNC 677.044356877146 LINK 279.679280378763 LTC 44.8338671466211 MATIC 1384.95125080501 OMG 535.564822768159 SGB 1.32516451242338 SNX 425.76544951106 USDC 5.7355534351083 XRP 8.66841691699155 ZEC 0.015639802611945<br><br>Custody: DASH 0.000000006977902319<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 18 | BRENNEMAN, KENDAL [ADDRESS ON FILE] | Celsius Network LLC | 3647 | Earn: $30,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 401.549584389468 BTC 0.20598553266392 ETH 4.13880994988197 SOL 3.04099249165436 USDT ERC20 0.291140386064358<br><br>Custody: BTC 0.00731493221496147<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 19 | BREVARD, JOHN [ADDRESS ON FILE] | Celsius Lending LLC | 2537 | Earn: $98,800.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2981.10378491282 BTC 0.0420950769328376 ETH 1.89420972917829 LINK 40.0913088173209 MATIC 1922.77496859434 USDC 266.515934873038<br><br>Custody: 1INCH 76.2 ADA 109.8 BSV 6.53522583 DOT 34 ETC 11.10180699<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 20 | BROADNAX, KELVIN [ADDRESS ON FILE] | All Debtors | 29489 | Earn: $29,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.542178623337728 BTC 0.00023461846652516 ETH 15.5891297627968 SNX 2.59692239818948 USDC 0.449470836864631<br><br>Custody: BTC 0.000000001127811976<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 21 | BROWER, ELENA PAIGE [ADDRESS ON FILE] | Celsius Network LLC | 10146 | Earn: $293,899.90 Custody: $6,100.10 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 62.36 BTC 5.47 LINK 2,540 XRP 3,714 CEL 121 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.00324630084003495 ADA 0.106577682256629 BTC 5.21546694536657 ETH 62.4008104092133 LINK 2541.29915636004 XRP 3714.54376932461 Custody: BTC 0.26076 CEL 121.471529052028 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 22 | BRYANT, BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 3681 | Earn: $58,772.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 18447.206838 BTC 0.330230 GUSD 6317.720000 ETH 4.571828 SGB 50722.018152 ADA 1011.934881 MATIC 1065.011857 AVAX 20.386124<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1015.679305207 AVAX 20.4571933110078 BTC 0.331344378970751 DOT 0.000000186874780749 ETH 4.59204119956992 GUSD 6358.06460254103 LUNC 0.000012724460862003 MATIC 1071.95071979027 SGB 50974.9089142026 USDC 18564.9858689376<br><br>Custody: DOT 0.0784479906542345 LUNC 20.2428235511707<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 23 | BURNS, ROBERT THOMAS III [ADDRESS ON FILE] | Celsius Network LLC | 7789 | Earn: $16,271.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000880921991902441 ETH 0.00495698227840807<br><br>Custody: BTC 0.000000415103175849<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | CLAIM # | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | | AMOUNT(2) | QUANTITY(3) | QUANTITY | OBJECTION |
|---|---|---|---|---|---|---|
| 24 | CARIDAD, YASMANI DELGADO [ADDRESS ON FILE] | Celsius Network LLC | 1756 | Earn: $14,656.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 18.0097263831914<br>BTC 0.000010401745163995<br>ETH 4.08158151341133<br>LINK 0.000035424100643317<br>LTC 0.00476766691020617<br>MATIC 0.00870416222002706<br>USDC 0.186771699949088<br><br>Custody:<br>USDC 0.000000415860480641<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 25 | CASIMIR, MARCUS [ADDRESS ON FILE] | Celsius Network LLC | 1880 | Earn: $91,326.17 <br><br> Custody: $240,935.21 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: USDC 91326.17 <br><br> Custody: BTC 8.79058 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.000509676809660608 CEL 0.00641809832137596 ETH 1.99146915278999E-07 USDC 91898.3589584513 <br><br> Custody: AVAX 0.01024 ETH 0.000163883259010025 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 26 | CASTILLO, RYAN VINCENT [ADDRESS ON FILE] | Celsius Network LLC | 9816 | Earn: $570,447.31 Custody: $0.02 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 25.893547 MATIC 201.084997 Custody: MATIC 0.000406 BTC 0.0000000 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 25.8984301361697 MATIC 201.308556133334 USDC 0.273348614427971 Custody: BTC 0.00000081 MATIC 0.000406114807247463 USDC 0.421 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 27 | CHANG, HWA [ADDRESS ON FILE] | Celsius Network LLC | 9578 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.00234826389896106<br>COMP 0.0546290062419889<br>EOS 0.218689843187684<br>ETC 0.0690831446368474<br>LINK 0.0316115604068254<br>XLM 0.802382245117985<br>ZEC 0.00275151311321687<br><br>Custody:<br>EOS 216.07298787656<br>ETC 114.749518887565<br>LINK 67.2895098991537<br>XLM 2977.25342561388<br>ZEC 20.3987040585598<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  |  |  |  | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 28 | CHANG, SARAH [ADDRESS ON FILE] | Celsius Network LLC | 9577 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.00297573342673309<br>COMP 0.0978491109451007<br>EOS 0.222605982906131<br>ETC 0.0413058497107879<br>LINK 0.0297893870589758<br>XLM 0.618620435302581<br>ZEC 0.00276773392304866<br><br>Custody:<br>EOS 219.286072413633<br>ETC 68.5108854521675<br>LINK 63.3483904042735<br>XLM 2290.62848418652<br>ZEC 20.5038251227468<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 29 | CHEATHAM, YURISA [ADDRESS ON FILE] | All Debtors | 22614 | Earn: $120,422.91<br><br>Custody: $133.29<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.334330 ETC 0.004375 ETH 0.000076 MATIC 0.540118 USDC 1.242683<br><br>Custody: ETH 0.122487<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.0852634285017196 BTC 0.334330811903758 EOS 0.0102028843963257 ETC 0.0043756025471559 ETH 0.000076335551517738 MATIC 0.540118376413793 USDC 1.24268320969721 XLM 0.126662220362026<br><br>Custody: ADA 0.000000952963349943 EOS 0.000466903819226895 ETH 0.12248715361351 USDC 0.000000159080623463 XLM 0.000000042831072764<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.102472140386832 ETH 0.735605127167736 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 30 | CHERRINGTON, ADAM [ADDRESS ON FILE] | Celsius Network LLC | 7505 | Earn: $46,370.78<br><br>Custody: $831.61<br><br>Withheld: $0.00<br><br>Collateral: $831.61<br><br>NonCrypto: $0.00 | Earn: ETH 2.519022 BTC 0.216522 ADA 5254.963272<br><br>Custody: ETH 0.444567484136282<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 5258.29106055326 BTC 0.216668487756862 DOT 1.05938942585841 ETH 2.52120113440396 LINK 0.0367715285311013 LTC 0.00507579327605302 MATIC 2.2867094284404 XTZ 0.999991843383192<br><br>Custody: ETH 0.444567484136282<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 31 | CHIPKIN, JARED [ADDRESS ON FILE] | Celsius Network LLC | 4324 | Earn: $163,294.67<br><br>Custody: $205.33<br><br>Withheld: $0.00<br><br>Collateral: $21,000<br><br>NonCrypto: $0.00 | Earn: AAVE 11.684445 BTC 0.154117 CEL 95.3964 LINK 1523.926013 USDC 10.116988<br><br>Custody: ETH 0.000002 USDC 225.328<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.887313<br><br>NonCrypto: $0.00 | Earn: AAVE 11.6914165642312 BTC 0.154238209575085 CEL 95.479564075065 LINK 1524.34791963213 USDC 10.128031389224<br><br>Custody: ETH 0.000002 USDC 225.328<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.88731201669381 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 32 | CHIU, EDMOND [ADDRESS ON FILE] | Celsius Network LLC | 4349 | Earn: $42,835.96<br><br>Custody: $219.04<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 127.474700 ETH 13.602515 BTC 0.602637 MATIC 4423.568804 SOL 41.060343 LINK 0.123916<br><br>Custody: ETH 0.130764<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.60293568311647 CEL 127.58581230149 ETH 13.6116081291346 LINK 0.123950560828387 MATIC 4428.49570383188 SOL 41.0848432144339<br><br>Custody: ETH 0.13076436960964<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 33 | CIRIC, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 7702 | Earn: $21,531.00<br><br>Custody: $438.78<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>SGB 231.328515<br>XRP 2360.794780<br>BCH 1.809765<br>LTC 2.637954<br>ETH 2.287710<br>USDC 3263.588468<br>BTC 0.122550<br><br>Custody:<br>ETH 0.107984<br>USDC 97.040029<br>BTC 0.008077<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BCH 1.81012300373716<br>BTC 0.122659672262278<br>ETH 2.2897452792428<br>LTC 2.63868450951908<br>SGB 231.565835835097<br>USDC 3267.15070254101<br>XRP 2360.79478000937<br><br>Custody:<br>BTC 0.00807762<br>ETH 0.10798451<br>USDC 97.040029<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 34 | CLASSEN, CRAIG [ADDRESS ON FILE] | Celsius Lending LLC | 6814 | Earn: $41,114.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.33 Custody: 0.00 Withheld: 0.00 Collateral: BTC 0.38 NonCrypto: $0.00 | Earn: ADA 3990.18545540044 BTC 0.332136111036402 DOT 42.7907457052681 ETH 1.01635313915136 MANA 256.97051603479 MATIC 3190.62199845735 USDC 1.79588608473317 Custody: USDC 100 Withheld: 0.00 Collateral: BTC 0.3882741215298 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 35 | COBBS, SHAWN [ADDRESS ON FILE] | Celsius Network LLC | 2369 | Earn: $8,567.91<br><br>Custody: $7,432.09<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.002641 SOL 49.572601 DOT 43.899874 MATIC 7086.622163<br><br>Custody: SOL 0.454793 BTC 0.0105864 ADA 318.418576 BTC 0.105864<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00264340643413229 DOT 43.9602245483293 MATIC 7094.51512867648 SOL 49.6021799692474<br><br>Custody: ADA 540.011193 BTC 0.10586419 ETH 2.84572149 SOL 0.454793479 USDT ERC20 318.418576<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 36 | COLYER, GARY [ADDRESS ON FILE] | Celsius Network LLC | 8320 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn. BUSD 8.71756277477165 ETH 16.7895086511901 SGB 4922.3839852115<br><br>Custody: ETH 0.0536735177451809<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 37 | COMER, KEVIN ALAN [ADDRESS ON FILE] | Celsius Network LLC | 17226 | Earn: $114,383.10<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.54307772588659<br>BAT 0.649670621831072<br>BTC 0.0006660581366906271<br>CEL 6335.1885840922<br>ETH 0.0267958306090102<br>KNC 473.485358452462<br>LINK 500.944084983996<br>LTC 45.7912828101949<br>SNX 1558.49701455519<br><br>Custody:<br>BTC 0.000000007160155266<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 38 | CONWAY, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 3975 | Earn: $91,541.45<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.2505567479739 DOT 0.073092964414864 LINK 0.0288489803772691 MATIC 1099.66390173709 SOL 136.29046265434 USDC 0.460885238244232<br><br>Custody: BTC 0.000462493944351005<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 39 | COONEY, JASON [ADDRESS ON FILE] | Celsius Network LLC | 5952 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.00403965709706987<br>BTC 0.271229233872862<br>COMP 0.000870528137083636<br>DOT 0.0607611901504874<br>ETH 5.70098921645708<br>LINK 0.0223623768752597<br>MATIC 0.00428542798542021<br>MCDAI 0.0293492128538122<br>USDC 0.223407485950244<br>XLM 0.26319209259757<br><br>Custody:<br>DOT 0.000000000076686997<br>USDC 0.001<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 40 | CORTEZ, SETH [ADDRESS ON FILE] | Celsius Network LLC | 5359 | Earn: $60,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 10547.7750428694<br>BCH 0.000263089288299616<br>BTC 0.0885994939757203<br>ETH 6.62786733212707<br>LINK 563.277486805378<br>LTC 0.000702941424190363<br>MANA 0.193473415648063<br>MCDAI 58.5120331243053<br>PAXG 2.79320654789079<br>SGB 408.128689441727<br>SNX 0.81265791259279<br>XRP 4513.87331355362<br><br>Custody:<br>BCH 0.00000000458409255<br>LTC 0.000000006028521661<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 41 | CRISPINO, FLORMELYN [ADDRESS ON FILE] | Celsius Network LLC | 6282 | Earn: $35,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4454.6322796313 AVAX 26.9483683696382 BTC 0.00125069759837808<br><br>Custody: ADA 1101 DOGE 9280 ETH 2.06 LTC 16.3 SOL 20.4 UNI 95 XLM 9397<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 42 | CUNNINGHAM, MARGARET FRANCES [ADDRESS ON FILE] | Celsius Network LLC | 29279 | Earn: $161,628.67 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 4.25402580834669 CEL 1.11752937755361 COMP 5.64651605396026 ETH 22.3475370123371 USDC 607.249733930926 Custody: ETH 0.208184 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 43 | DAVIDSON, JAXSON [ADDRESS ON FILE] | Celsius Network LLC | 1903 | Earn: $40,905.84<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.09957841969699E-06 ETH 0.000011408496324504<br><br>Custody: BTC 0.000000007377944674 ETH 2.74591802045386<br><br>Withheld 0.00<br><br>Collateral: ETH 23.4902189653276 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 44 | DAVIES, TRAVIS [ADDRESS ON FILE] | Celsius Network LLC | 8635 | Earn: $30,582.05<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.447444985222658 AVAX 40.8051122911372 BTC 0.1778090680757 ETH 3.10521952466447 PAXG 3.1134056740968 SNX 54.9526377799317<br><br>Custody: BTC 0.00696702275894101<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 45 | DAY, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 5367 | Earn: $94,876.65<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 19.624785 USDC 31328.939010 BTC 0.799862 USDT ERC20 7527.345692 CEL 4219.339900 DOT 36.101578 AVAX 7.390364 SNX 43.106231<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 7.394773114981 BCH 0.000000007295946873 BTC 0.799723284828465 CEL 4223.18471972564 DOT 36.1512082857191 ETH 19.6376331793482 LTC 0.000000821887383421 LUNC 6.83300011239542 SNX 43.196491262997 USDC 31363.1348042588 USDT ERC20 7535.56185175882<br><br>Custody: BTC 0.00051354725353682<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 46 | DE BOER, MAARTEN [ADDRESS ON FILE] | Celsius Network LLC | 3708 | Earn: $5,2478.22 Custody: $465.86 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.235078 ETH 15.696597 USDC 1.003004 Custody: USDC 465.861054 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.23562451741155 ETH 15.7069957650718 USDC 1.00409914434381 Custody: USDC 465.861054 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 47 | DELROCCO, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 7891 | Earn: $256,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 4.01663229762218 COMP 0.000191663130985055 DASH 46.6765498953455 EOS 0.0251092209232629 ETH 15.7151398608807 LTC 141.794905965154 OMG 0.00371718472867308 SNX 1.94141974824413 USDC 7758.69137757577 USDT ERC20 149.39590800955 XLM 0.381732315234126 XRP 3119.908 Custody: BTC 0.000411786121734524 Withheld: 0.00 Collateral: BTC 5.35103130603287 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 48 | DENSMORE, BENJAMIN [ADDRESS ON FILE] | Celsius Network LLC | 4168 | Earn: $50,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 2.160258 MATIC 1916.190453 AVAX 16.839214 USSDC 0.482565 Custody: 0.00 Withheld: 0.00 Collateral: BTC 0.501597 NonCrypto: $0.00 | Earn: AVAX 16.8492613541676 BTC 0.0000101611798123 DOT 0.0410769954223859 ETH 2.1622134106727 MATIC 1918.32467542094 USDC 0.483092579662739 Custody: BTC 0.000000002795900258 Withheld: 0.00 Collateral: BTC 0.501597125174685 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 49 | DICK, BARRY J [ADDRESS ON FILE] | Celsius Network LLC | 4483 | Earn: $115,643.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 3.831<br>ETH 10.56<br>LINK 353<br>MATIC 2367<br>XLM 5000<br>AAVE 5<br>UNI 57<br>DASH 9<br>ZRX 1241<br>SGB 706<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 5.3529989307543<br>BSV 0.123123650274734<br>BTC 3.83270329666388<br>DASH 8.99113190413322<br>ETH 9.50122494674337<br>LINK 353.08848749281<br>LTC 0.00331451806861202<br>MATIC 2369.52249599903<br>OMG 0.00739273284725815<br>SGB 707.094990625956<br>UNI 57.0445824310741<br>XLM 5000.57556316327<br>XRP 0.000000976213958191<br>ZRX 1240.66046674136<br><br>Custody:<br>ETH 1.06538094875446<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 50 | DIZON, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 1230 | Earn: $24,680.36 Custody: $319.64 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.431528 MATIC 1066.587201 Custody: ETH 0.199571 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.14635177842632 BAT 0.0581361072789933 BTC 0.431758571650224 COMP 0.0419826072100546 ETH 0.00000038650808577 MANA 0.0451444658913394 MATIC 1067.77514835405 MCDAI 0.0395771699582343 UNI 0.0159244954450017 USDC 0.00348771531761186 XLM 0.382898162413335 XRP 0.000000083069665461 Custody: ETH 0.199571292968507 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 51 | DOMBROSKI, STANLEY [ADDRESS ON FILE] | Celsius Network LLC | 5977 | Earn: $73,786.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.00261794361666787<br>BTC 1.78521731505511<br>DOT 0.46990110366127<br>ETH 10.1241068318459<br>LINK 0.113185057897557<br>LUNC 109.793681604019<br>MATIC 3.50755930943869<br>SOL 373.653196123818<br>USDC 1.72281501886343<br><br>Custody:<br>BTC 0.0001281<br>MATIC 0.00642109140798341<br>SOL 0.07182<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 52 | DUBE, JONATHAN [ADDRESS ON FILE] | Celsius Network LLC | 8963 | Earn: $31,866.53 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.182613616452738 <br><br> Custody: BTC 0.0424222426021047 ETH 0.00463329 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 53 | DUKES, DEREK [ADDRESS ON FILE] | Celsius Network LLC | 5543 | Earn: $236,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.806202113404339<br>BUSD 70545.8402022917<br>CEL 49.1161370245586<br>ETH 22.0753085871888<br>LINK 0.36943681647981<br>MATIC 3217.10600088034<br>SGB 2087.21069830237<br>SNX 0.232146693230383<br>UNI 0.193874643405656<br>USDC 22.397799275921<br>XLM 1.19378769982326<br>XRP 7.45703692945895<br><br>Custody:<br>USDC 0.00000077038549369<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 54 | DURNIN, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 1755 | Earn: $47,713.02<br><br>Custody: $2,286.98<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 17.266960<br><br>Custody: ETH 1.469912<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 17.2783378762331<br><br>Custody: ETH 1.46991193<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 55 | ELCONIN, MARK [ADDRESS ON FILE] | Celsius Network LLC | 1307 | Earn: $ 47,550.95<br><br>Custody: $0.05<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 10591.2150201139 BTC 0.00183951119361814 CEL 0.0557267889929657 DOT 2330.23646162134 MATIC 6017.73517000875 SOL 401.9023826042 USDC 0.000078765875537528<br><br>Custody: BTC 0.000000375217510249 CEL 0.00002012205838103 USDC 0.0483902145358081<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 56 | ELVIR, GABRIEL [ADDRESS ON FILE] | Celsius Network LLC | 6450 | Earn: $29,628.59 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 21523.3633072679 BTC 0.0206523464921056 ETH 3.06956628294298 Custody: CEL 45.3384308500181 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 57 ESCOBAR, DALLAN ANDRES [ADDRESS ON FILE] | All Debtors | 24774 | Earn: $0.00<br><br>Custody: $58,330.10<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $83,000 | Earn: 0.00<br><br>Custody: ETH 29.25 BTC 0.345 ADA 46000<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $83,000.00 | Earn: 0.00<br><br>Custody: ADA 0.000000105058521813 ETH 1.25663311219243<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 58 | FREEMAN, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 8921 | Earn: $68,743.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.0065613817106 ETH 8.28797020501753<br><br>Custody: BTC 0.00276769<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 59 | FRIDMAN, DMITRI [ADDRESS ON FILE] | Celsius Network LLC | 4957 | Earn: $40,201.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00106236860799668 MATIC 44200.5423306575 USDT ERC20 3.86625738960237<br><br>Custody: USDT ERC20 7.601888<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 60 | FUSMAN, ALEX [ADDRESS ON FILE] | Celsius Network LLC | 8652 | Earn: $137,754.86<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.579265<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.67413824672032 GUSD 26.6128113681656<br><br>Custody: GUSD 0.00290333527306307<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 61 | GALAS, ADAM A [ADDRESS ON FILE] | Celsius Network LLC | 5991 | Earn: $108,492.05 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.034594 ETH 0.991781 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 2.03545626544491 CEL 132.40973150042 ETH 0.992701416770917 USDC 0.282546462159248 Custody: DOT 0.00000081 SOL 0.000000347 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 62 | GIACOMOZZI, MARCO [ADDRESS ON FILE] | Celsius Network LLC | 4035 | Earn: $81,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 10.462353 BTC 0.531583 USDC 1894.091427 CEL 0.428800<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000777133294488769 CEL 238.060066159544 ETH 15.4604656159533 LINK 0.0237944592642297 MATIC 21290.5942245215 SGB 200.872166266223 UNI 0.01786263782286 USDC 0.990293273106572 XRP 0.000000214652404597<br><br>Custody: BTC 0.000000003204902947 LINK 0.910412635746057 USDC 0.000000853742291782<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 63 | GIBSON, LOUIS [ADDRESS ON FILE] | Celsius Network LLC | 8565 | Earn: $23,923.55<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.393743962089097 BTC 0.319703931873755 DOT 0.0461309708663438 ETH 0.430793680269325 SOL 1.04650280745443 USDC 1.60804560840684<br><br>Custody: ADA 0.000000461176462234 DOT 0.000000000065328439 USDC 0.00000049965053968<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 64 | GILL, TANVIR [ADDRESS ON FILE] | Celsius Network LLC | 1015 | Earn: $60,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.64711463229638 ETH 0.000002482825427989<br><br>Custody: ETH 0.00193110311583871<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | CLAIM # | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 65 | GILMORE, SPENCER [ADDRESS ON FILE] | Celsius Network LLC | 4499 | Earn: $70,600.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 11.2168747965922 BTC 0.0390755539030757 ETH 0.00185350683547832 LINK 545.427809348414 SOL 30.1837465166303<br><br>Custody: BTC 0.03455537 LINK 404.72881924 SOL 19.90870085<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 66 | GONCALVES, LEONARDO BATISTA [ADDRESS ON FILE] | Celsius Network LLC | 5681 | Earn: $14,261.02 Custody: $0.00 Withheld: $0.00 Collateral: $19,554.98 NonCrypto: $0.00 | Earn: CEL 376.7645 ETH 12.44319 USDC 115.165882 Custody: 0.00 Withheld: 0.00 Collateral: BTC 0.96749 NonCrypto: $0.00 | Earn: CEL 380.484078245048 ETH 2.05894720377006 USDC 115.165822741848 Custody: BTC 0.000000087774099382 ETH 0.000000827994540678 LTC 0.000000342383883984 Withheld 0.00 Collateral: BTC 0.967489507007185 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 67 | GORE, JONATHAN DAVID [ADDRESS ON FILE] | Celsius Network LLC | 7838 | Earn: $125,220.51<br><br>Custody: $831.49<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 60.121807 BTC 1.137603<br><br>Custody: ETH 0.497403096486809<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.13811198412915 ETH 60.1573436648884<br><br>Custody: ETH 0.497403096486809<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 68 | GOULART, CHRISTOPHER F [ADDRESS ON FILE] | Celsius Network LLC | 9332 | Earn: $17,810.45<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.351957087549685 CEL 46.9176469712656 XRP 1500.8924150829<br><br>Custody: BTC 0.01<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 69 | GRANT,JOSHUA [ADDRESS ON FILE] | Celsius Network LLC | 7243 | Earn: $49,999.99<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.325091 ETH 8.799220 MATIC 5852.918712 CEL 342.490200 SNX 158.711805 USDC 0.021983 LINK 0.021983 XRP 0.353870 EOS 0.016200 XLM 0.118808<br><br>Custody: BTC 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.32567239710169 CEL 342.78874640188 EOS 0.0162882123543956 ETH 8.80531594683947 LINK 0.0219887585592023 MATIC 5859.43759904904 SNX 159.044134002444 USDC 0.420535766507626 XLM 0.118826601638627 XRP 0.353870329347154<br><br>Custody: BTC 0.000000222729197034<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 70 | GRASSO, SALVATORE STEVEN [ADDRESS ON FILE] | Celsius Network LLC | 2092 | Earn: $21,175.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00067112656716361 BTC 0.519754888332153 ETH 0.0509649670927789 USDC 0.973000700170581<br><br>Custody: BTC 0.0331175<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 71 | GRIERSON, JAMES [ADDRESS ON FILE] | Celsius Network LLC | 1822 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 6.18 ADA 279 BTC 0.00001<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 278.57239689601 BTC 0.000001374096147708 ETH 6.17512948376873 XLM 42.4555228701227<br><br>Custody: ETH 0.000002582517079732<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 72 | GROSS, ERIC A [ADDRESS ON FILE] | Celsius Network LLC | 6044 | Earn: $58,526.42<br><br>Custody: $5,116.59<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: 0.00 | Earn:<br>ADA 1.37794267942781<br>AVAX 110.073536309103<br>BAT 708.944236752837<br>BCH 0.459235540331992<br>BNT 69.1977313387874<br>BTC 0.781370914023978<br>CEL 1611.83723412769<br>ETH 9.05862234803408<br>LINK 377.657404744463<br>LTC 7.93598662711693<br>LUNC 0.00699216488336985<br>MANA 67.8875655653907<br>MATIC 8479.14450563141<br>MCDAI 331.283829052641<br>OMG 73.2786439636433<br>PAXG 1.15312737665498<br>SGB 661.296251756439<br>SNX 346.582463336838<br>UNI 58.319872695492<br>USDC 2524.82424890842<br>USDT ERC20 985.771370861775<br>XRP 2.39709134275267<br><br>Custody:<br>BTC 0.101287687731983<br>LUNC 5.73457679748684<br>MATIC 0.00444606109790736<br>USDC 2759.888<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 73 | GUERRA, JOSE [ADDRESS ON FILE] | All Debtors | 29535 | Earn: $80,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.00101226820545 DOGE 4351.46688722616 ETH 13.2435833789852 LINK 242.39347086194 LTC 9.32889369775394<br><br>Custody: BTC 0.02950647 ETH 0.407933299230748<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 74 | HAN, SUN JUNG [ADDRESS ON FILE] | Celsius Network LLC | 4959 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.40509045057358 ETH 3.97966828934983 LINK 0.0281482910903441 LUNC 0.00327311180257217 MATIC 0.0907663037004995<br><br>Custody: BTC 0.30542645 LINK 0.000001487868401406 LUNC 0.000009346563925609 MATIC 0.000643929194906544 USDC 0.009<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 75 | HARDING, KINA [ADDRESS ON FILE] | Celsius Network LLC | 1623 | Earn: $30,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.218436675010517 ETH 0.337905029967432 LTC 1.69612416622372<br><br>Custody: USDC 1000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 76 | HARVEY, JOSEPH E [ADDRESS ON FILE] | Celsius Network LLC | 6748 | Earn: $158,099.96<br><br>Custody: $161.13<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 80.061046<br>DOT 129.400842<br>ADA 611.561135<br>LINK 20.164897<br>GUSD 0.010000<br>CEL 47.884400<br>LUNC 88.865891<br>USDC 101824.951203<br>BTC 0.864569<br>ETH 10.457210<br>SNX 1590.915358<br>SOL 105.113462<br><br>Custody:<br>XLM 1033.707624<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 611.938410213428<br>AVAX 80.1088166277643<br>BTC 0.86496996886122<br>CEL 47.9261709257686<br>DOT 129.578733262482<br>ETH 10.4643410172293<br>GUSD 0.0123422124202866<br>LINK 20.1704804577045<br>LUNC 88.8658915221426<br>SNX 1594.24659777507<br>SOL 105.176180705312<br>USDC 101936.093973611<br><br>Custody:<br>XLM 1033.7076245<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 77 | HAVA, ELAN [ADDRESS ON FILE] | Celsius Network LLC | 1533 | Earn: $71,659.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 288.475961480256 ETH 0.746490392895914 MANA 3225.85187307561 SNX 4706.34699389757 SOL 63.9072688412723 USDC 5.06290842677172<br><br>Custody: ETH 8.73838457623038 SNX 1165.34137488081<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 78 | HAWK, NEAL [ADDRESS ON FILE] | Celsius Network LLC | 7787 | Earn: $27,800.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.520005867091148 MATIC 3493.42313512956 USDC 0.462896908332393<br><br>Custody: UST 304.948202<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 79 | HELLER, SHARON [ADDRESS ON FILE] | Celsius Network LLC | 2759 | Earn: $112,609.22 <br><br>Custody: $21.04 <br><br>Withheld: $0.00 <br><br>Collateral: $0.00 <br><br>NonCrypto: $0.00 | Earn: ETH 54.280717 BTC 1.009924 <br><br>Custody: BTC 0.000961 <br><br>Withheld: 0.00 <br><br>Collateral: 0.00 <br><br>NonCrypto: $0.00 | Earn: AAVE 2.14157447707414 ADA 5040.30740804576 AVAX 22.3329545955116 BTC 1.01038188566176 COMP 2.16237515525495 DASH 10.0531153275458 ETH 54.3130378579906 LINK 79.4011359990034 LTC 7.39665091373081 LUNC 27.2420433842601 MATIC 427.859716811155 SNX 51.918116340447 SOL 5.78446329800451 UNI 131.990368067988 XTZ 192.423399799216 ZEC 15.8801061124737 <br><br>Custody: AVAX 1.1142061281337 BTC 0.000960507553649788 <br><br>Withheld: 0.00 <br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 80 | HETHERINGTON, MARK L [ADDRESS ON FILE] | Celsius Network LLC | 5207 | Earn: $81,320.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 2.323454 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AAVE 0.0218696602395244 BTC 2.32442788256237 ETH 0.00112649062023397 MATIC 17.9000334577665 <br><br> Custody: BTC 0.00000069 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 81 | HILL, ADAM [ADDRESS ON FILE] | Celsius Network LLC | 32211 | Earn: $10,874.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.150617577580973<br>BAT 0.053579955946332<br>BTC 0.0000042533253835005<br>DOT 0.0175207089652335<br>EOS 0.00546956810559234<br>ETH 0.000153351626383288<br>LTC 0.00166512816701067<br>MATIC 0.349754042077856<br>USDT ERC20 0.0876196560530391<br><br>Custody:<br>ADA 406.403927858511<br>BTC 0.000000413137000025<br>DOT 0.000000289880278684<br>EOS 0.00355723375280499<br>ETH 0.000000003279479781<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 82 | HOGEN, GEORGE [ADDRESS ON FILE] | Celsius Network LLC | 1726 | Earn:<br>$100,000.00<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 46728.1422325<br>SGB 7647.130251<br>XLM 8962.9794849<br>XRP 50011.361217<br>SPARK 49577.598551<br><br>Custody:<br>DOGE 100725<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 46757.7336547904<br>SGB 7653.65203140832<br>XLM 8964.4056066043<br>XRP 50011.3612170888<br><br>Custody:<br>DOGE 100725<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 83 | HOLTZE, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 8693 | Earn: $79,225.01 Custody: $10,774.99 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 19.746039 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.06502248534312 ETH 19.7589629599504 USDC 21356.9515299361 USDT ERC20 1.68605945387474 Custody: USDC 10774.998694 USDT ERC20 0.000000344931890813 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 84 | HOURIHAN, BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 4202 | Earn: $358,823.22 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 1.38579529642158 ETH 1.27809492524942 USDC 0.470145800716203 <br><br> Custody: BTC 0.0276605708605852 ETH 0.000035360238290666 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 9.40787883234481 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 85 | HUANG, JOE [ADDRESS ON FILE] | Celsius Network LLC | 8523 | Earn: $25,955.52<br><br>Custody: $44.48<br><br>Withheld: $0.00<br><br>Collateral: $5,000.00<br><br>NonCrypto: $0.00 | Earn: MATIC 14632.164554 CEL 1066.481600 BTC 0.084666 AVAX 55.760104 ADA 1121.494316 USDT ERC20 1.177061<br><br>Custody: AVAX 0.870514 USDT ERC20 20.290000<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.577751<br><br>NonCrypto: $0.00 | Earn: ADA 1122.20451998358 AVAX 55.7933748339479 BTC 0.0847512417829952 CEL 1067.45347996408 MATIC 14648.4616227031 USDT ERC20 1.17834626599094<br><br>Custody: AVAX 0.870514391075607<br><br>Withheld 0.00<br><br>Collateral: BTC 0.577750816073027 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 86 | IMPERIAL DEFENDERS SUPER FUND [ADDRESS ON FILE] | Celsius Network LLC | 7092 | Earn: $25,719.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 5.346192 BTC 0.196157<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.171758520457514 ETH 5.35013467004415<br><br>Custody: BTC 0.0245374238657447<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 87 | JAHNKE, ROGER [ADDRESS ON FILE] | Celsius Network LLC | 2268 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ADA 7279.290253 BTC 0.241682079562684 ETH 2.06121324<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 88 | JAMES, MARK [ADDRESS ON FILE] | Celsius Network LLC | 1503 | Earn: $56,694.29<br><br>Custody: $356.71<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 5.11171356221218<br>ADA 0.101797357152917<br>AVAX 61.2445790772301<br>BTC 0.319984209494526<br>DOT 103.140329684326<br>ETH 29.8045009242167<br>MATIC 1.80810245820721<br>SNX 206.938316112271<br>USDC 0.0639343298066842<br>XLM 356.705064414403<br><br>Custody:<br>AVAX 7.31720659121437<br>BTC 0.00779310547975239<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | CLAIM | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | QUANTITY | OBJECTION |
|---|---|---|---|---|---|---|
| 89 | JENKINS, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 1855 | Earn: $60,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.734656137674669 ETH 9.52692043973951 USDC 1.86483552678516<br><br>Custody: USDC 0.000000314447902546<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 90 | JEONG, JIYOON [ADDRESS ON FILE] | Celsius Network LLC | 1053 | Earn: $50,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.001208 ETH 0.455473 GUSD 0.06 MATIC 18587.452554 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.00120979852912913 ETH 0.455896072221821 GUSD 0.0637904870813193 MATIC 18608.1549592885 Custody: GUSD 0.00003767144272035 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 91 | JIA, WENKAI [ADDRESS ON FILE] | Celsius Network LLC | 6264 | Earn: $20,044.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: 0.00 | Earn: 0.00 <br><br> Custody: USDC 20044 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 92 | JIMENEZ, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 9772 | Earn: $56,064.13 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 21.45568576 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ETH 21.8111955550794 Custody: BTC 0.0163803728454844 ETH 0.49933959373362 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 93 | JOHNSON, HAMMOND BRANCH [ADDRESS ON FILE] | Celsius Lending LLC | 2848 | Earn: $100,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.033455 CEL 85.723600 ETH 8.518629 USDC 9885.317796<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0330097439747505 CEL 85.7983453666761 ETH 8.52455009891049 USDC 9896.10770245216<br><br>Custody: BTC 0.000479037491084678<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 94 | JONES, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 19110 | Earn: $28,562.41<br><br>Custody: $3,736.98<br><br>Withheld: $0.00<br><br>Custody: $0.00<br><br>NonCrypto: $46,631.42 | Earn: BTC 0.710275142551129 SNX 0.639902161479142 USDC 14439.8435039067<br><br>Custody: BTC 0.0000002 USDC 3736.97<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $46,631.42 | Earn: BTC 0.710275142551129 SNX 0.639902161479142 USDC 14439.8435039067<br><br>Custody: BTC 0.0000002 USDC 3736.97<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 95 | JONES, TRAVIS DEACON [ADDRESS ON FILE] | Celsius Network LLC | 29344 | Earn: $7,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0448196367957797 ETH 0.532820222456381 MATIC 3688.62962905047 USDC 217.199028982818<br><br>Custody: BTC 0.00302679<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 96 | KAM, CHECK [ADDRESS ON FILE] | Celsius Network LLC | 3694 | Earn: $459,955.44<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 14.504775 ETH 65.565755 USDC 458.874860<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 14.5078459019807 ETH 65.6042888378218 SGB 2353.97331030308 USDC 459.375726425375 XRP 287.840761556562<br><br>Custody: USDC 0.000000304705570427<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 97 | KELLER-LYNN, CAROLINE [ADDRESS ON FILE] | Celsius Network LLC | 9083 | Earn: $49,872.88<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 63585.0625 ETH 0.002051 USDC 0.373585<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: CEL 63650.5609380043 ETH 0.00205316660149916 USDC 0.373993491310568<br><br>Custody: USDC 0.000000712392174903<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 98 | KENDALL, MONICA [ADDRESS ON FILE] | Celsius Network LLC | 4566 | Earn: $85,930.49<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 14.280802663934<br>BTC 1.95156055589916<br>CEL 43.8830485400221<br>DOT 88.5466044920529<br>ETH 23.2561305274938<br>LINK 67.2840361485864<br>SOL 19.9300392101278<br>USDC 106.661449536326<br>ZRX 1367.70622612533<br><br>Custody:<br>USDC 0.000000807129063269<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 99 | KESHWANI, RUMEER [ADDRESS ON FILE] | Celsius Network LLC | 8378 | Earn: $110,494.40<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.23862035 CEL 74455.9804<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.615975836318161 BTC 0.207442762661134 CEL 74504.8925045333 ETH 0.352624719241533 LINK 59.7095831710402 MATIC 3.35558365385597 USDC 8.77768541104573<br><br>Custody: BTC 0.03132<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 100 | KINNEY, BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 5629 | Earn: $112,132.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 10.1512586613435 ADA 388.932657592507 AVAX 18.1082649214572 BTC 0.254378675320595 DOGE 199.033609450679 ETH 3.62587265974415 LINK 9.57780487468373 MATIC 830.022148625229 SGB 464.115976682856 SNX 0.248554444966874 UNI 1.0074536646625 XLM 2701.09932505391<br><br>Custody: BTC 0.00000046<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 101 | KNIGHT, PAUL [ADDRESS ON FILE] | Celsius Network LLC | 9158 | Earn: $1,127,532.43<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 62534.39795 BTC 2.0510307 DOT 1269.31 ETH 102.738086 LINK 2053.934975 LTC 573.221048 ZEC 33.07692 KNC 2000<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 62573.9988396167 BTC 2.05117355577448 DOT 1771.73919827315 ETH 101.296257470176 LINK 2054.50361410056 LTC 573.379746893781 ZEC 33.0795517265889<br><br>Custody: ETH 1.5 KNC 2000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 102 | KOFMAN, MICHAEL [ADDRESS ON FILE] | Celsius Network Inc. | 3150 | Earn: $87,141.99<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 32.706270 BTC 1.420366 DOT 1222.403903<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 238.506023886143 BTC 1.42098535379996 DOT 1224.08437580306 ETH 32.7267128179043 USDC 103.566906728297 USDT ERC20 125.755192975648<br><br>Custody: USDT ERC20 0.000000073390426068<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 103 | KWAN, SIU KEI [ADDRESS ON FILE] | Celsius Network LLC | 118 | Earn: $169,542.96 Custody: $0.00 Withheld: $0.00 Collateral: $20,866.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: BTC 0.900738 NonCrypto: $0.00 | Earn: BTC 6.3023074519757 CEL 48.0634382604567 ETH 14.3235228553268 GUSD 62.6637575469686 USDC 11388.5592551731 Custody: GUSD 0.00156281957315838 Withheld 0.00 Collateral: BTC 0.900738605656638 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 104 | LABRIOLA, NATALIE [ADDRESS ON FILE] | Celsius Network LLC | 104 | Earn: $388,655.00<br><br>Custody: $445.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 339503.88089 ETH 6.587581<br><br>Custody: USDC 445<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 5068.08962751275 BTC 0.243691413453123 ETH 6.59229778939539 USDC 339874.452163244<br><br>Custody: LUNC 176.769 USDC 445<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 105 | LADE, TERRANCE [ADDRESS ON FILE] | Celsius Network Inc. | 6717 | Earn: $1,984,764.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 101217.232982 ETH 58.009934 XLM 284085. 610425 MANA 36467.240846 ZRX 104038.168476 UNI 4218.312987 BTC 1.016388 DOT 3131.862933 AVAX 777.292457 ADA 10194.392030 XTZ 2388.158818 COMP 62.794777 SNX 932.305266 USDC 21.011985 LINK 0.395573 LPT 0.000027<br><br>Custody: BTC 0.015101<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 10200.8477896161 AVAX 777.756243557477 BTC 1.016848848238 COMP 62.8121621063546 DOT 3136.16839125405 ETH 58.0443076316636 LINK 0.395682876771328 LPT 0.00002669 MANA 36468.6914398712 MATIC 101329.967105124 SNX 934.257433254102 UNI 4219.97081145998 USDC 21.034920268522 XLM 284130.811850613 XTZ 2389.73955479513 ZRX 104046.445336043<br><br>Custody: BTC 0.015101<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 106 | LAST, WOLTER [ADDRESS ON FILE] | Celsius Network LLC | 5809 | Earn: $128,034.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 0.146552843375547<br><br>Custody: AAVE 26.961 BTC 3.39354825987739 COMP 1.9654180995526 ETH 12.63740763 MANA 57.37279448 MATIC 0.00049548<br><br>Withheld: USDC 1000.036701<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 107 | LESHOCK, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 7324 | Earn: $180,397.22<br><br>Custody: $228.78<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 4.812763 ETH 33.958734 GUSD 22.8<br><br>Custody: ETH 0.12031154033567<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 4.81429157156313 ETH 33.9798672993913 GUSD 22.8348380668137 USDC 11.0179597417561<br><br>Custody: ETH 0.12031154033567<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 108 | LEUNG, ALICE [ADDRESS ON FILE] | Celsius Network LLC | 37 | Earn: $194,384.82<br><br>Custody: $3,877.74<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.003028 COMP 0.00004 ETH 8.659113 MATIC 221512.667227 USDC 10893.151566 XLM 10310.654091<br><br>Custody: ETH 2.843832<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00303151089189135 COMP 0.000043127774460948 ETH 8.66512187991617 MATIC 221759.384466924 USDC 10905.0415309793 XLM 10312.2946396912<br><br>Custody: ETH 2.84383191380347<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 109 | LIANG, TREVOR [ADDRESS ON FILE] | Celsius Network LLC | 7125 | Earn: $35,598.63 Custody: $510.88 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.00817996515357223 AVAX 196.702448598338 BCH 0.00010468728377255 BTC 0.172804199961696 CEL 47.2032545055803 ETH 10.6899425628065 LINK 345.908968179322 SOL 59.4155438939506 USDC 0.000075347989299904 Custody: BTC 0.02120002 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 110 | LIOCE, NICK [ADDRESS ON FILE] | Celsius Network LLC | 5350 | Earn: $67,342.38<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.54964148912145 ETH 12.0075431796632 LINK 192.716947660517<br><br>Custody: BTC 0.34496 ETH 1 LINK 99<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 111 | LISNER, JASON MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 33024 | Earn: $24,400.90<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.507724 DOT 17.281768 USDT ERC20 1.361898<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.507723754922483 DOT 17.2817678358045 USDT ERC20 1.36189808529525<br><br>Custody: SOL 49.534524484<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 112 | LIU, CHINHUA [ADDRESS ON FILE] | Celsius Network LLC | 2998 | Earn: $50,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.351143845081573 ETH 4.25865494214676 MATIC 1545.83984437906 Custody: BTC 0.0171693556187292 MATIC 1297 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 113 | LOUIS, PAUL [ADDRESS ON FILE] | Celsius Network LLC | 32485 | Earn: $166,648.47<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $500,000.00 | Earn: 1INCH 2904.0348902657 AAVE 0.0229580830222686 ADA 22636.6855370929 AVAX 340.433052370073 BAT 0.022958 BTC 2.60586494269225 CEL 158.831879523288 DOT 1142.69079039988 ETH 38.6859162745627 LINK 1088.42126702053 LTC 0.00983872047709548 LUNC 83.9810143605971 MATIC 35322.73023853 PAX 233.974266539065 SOL 503.130245714513 SUSHI 1791.89451629574 USDT ERC20 13.41481367085<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $500,000.00 | Earn: 1INCH 2904.0348902657 AAVE 0.0229580830222686 ADA 22636.6855370929 AVAX 340.433052370073 BAT 1.8196963382615 BTC 2.60586494269225 CEL 158.831879523288 DOT 1142.69079039988 ETH 38.6859162745627 LINK 1088.42126702053 LTC 0.00983872047709548 LUNC 83.9810143605971 MATIC 35322.73023853 PAX 233.974266539065 SOL 503.130245714513 SUSHI 1791.89451629574 USDT ERC20 13.41481367085<br><br>Custody: USDT ERC20 0.000000569191853538<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 114 | LUI, EDWARD [ADDRESS ON FILE] | Celsius Network LLC | 1747 | Earn: $81,928.24 Custody: $24,968.27 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 7.225213 DOT 946.492508 BTC 0.253873 AAVE 16.638667 DOT 310.178840 MATIC 10483.719760 Custody: BTC 0.454080 ETH 9.744711 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.00018561322320196 ETH 0.00517996249279093 Custody: BTC 0.000000006146491399 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 115 | LUNDQUIST, JOSEPH EDWARD | Celsius | 5676 | Earn: $457,249.14<br><br>Custody: $64,515.18<br><br>Withheld: | Earn:<br>AAVE 31.308385<br>ADA 66920.058543<br>AVAX 106.116088145078<br>BAT 9486.503924<br>BTC 7.307812<br>COMP 4.87149318082646<br>DASH 41.1585469393206<br>DOT 805.125346<br>EOS 210.40127729165<br>ETC 54.7244046911094<br>ETH 108.590420<br>KNC 1195.18204528067<br>LINK 1449.708298<br>LTC 11.1296421759215<br>MATIC 13199.072006<br>SNX 741.367108293531<br>SOL 63.9111852381192<br>UNI 343.199240<br>USDT ERC20 10098.425409<br>XLM 9849.33736311344<br>ZEC 48.6198482216105<br>ZRX 15047.730122 | Earn:<br>AAVE 31.3270667625564<br>ADA 66962.4367206756<br>AVAX 106.116088145078<br>BAT 9488.0133405578<br>BTC 7.30973758075278<br>COMP 4.87149318082646<br>DASH 41.1585469393206<br>DOT 806.23217424902<br>EOS 210.40127729165<br>ETC 54.7244046911094<br>ETH 108.6526404749<br>KNC 1195.18204528067<br>LINK 1450.10965726213<br>LTC 11.1296421759215<br>MATIC 13213.7729206903<br>SNX 741.367108293531<br>SOL 63.9111852381192<br>UNI 343.334119871267<br>USDT ERC20 10109.4479234075<br>XLM 9849.33736311344<br>ZEC 48.6198482216105 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREATOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 115 JOSEPH EDWARD [ADDRESS ON FILE] | Network LLC | 5676 | $0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | ZRX 15047.730122<br><br>Custody:<br>ADA 47203.401406<br>AVAX 47.74544802<br>BAT 2419.22441968<br>BTC 0.69382<br>COMP 17.09152935<br>DOT 46.068486261<br>LPT 305.99770943<br>MATIC 582.613552<br>SOL 40.331134823<br>UNI 753.68190984<br>XLM 7579.8274028<br>XRP 20019.64147<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto: | ZEC 46.8190482210103<br>ZRX 15048.9272598587<br><br>Custody:<br>ADA 47203.401406<br>AVAX 47.74544802<br>BAT 2419.22441968<br>BTC 0.69383262<br>COMP 17.09152935<br>DOT 46.068486261<br>LPT 305.99770943<br>MATIC 582.6135526<br>SOL 40.331134823<br>UNI 753.68190984<br>XLM 7579.8274028<br>XRP 20019.64147<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 116 | LY, JOHNATHAN [ADDRESS ON FILE] | Celsius Network LLC | 789 | Earn: $508,420.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: 0.00 | Earn: BTC 0.234471806330994 USDC 0.0527165414502584<br><br>Custody: BTC 0.000000009251256206<br><br>Withheld: 0.00<br><br>Collateral: BTC 8.90151858541919 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 117 | MACHADO, BLAKE [ADDRESS ON FILE] | Celsius Network LLC | 834 | Earn: $116,706.42 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 0.333043622863012 AVAX 27.078296836095 BTC 1.0020206152415 DOT 35.6077341574968 ETH 23.5285033935604 MANA 381.678789112918 MATIC 49.1130323397238 SOL 0.213656871451345 USDC 8.23548164658532 USDT ERC20 0.249509933949424 <br><br> Custody: USDT ERC20 275.632922379708 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 118 | MAGHBOULEH, SHAWN [ADDRESS ON FILE] | Celsius Network LLC | 5930 | Earn: $100,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.243213264975805<br>ETH 4.68298071735572<br>USDC 4.76768327122239<br>USDT ERC20 46.3729013833658<br><br>Custody:<br>ETH 15.5029631577684<br>USDC 0.000000744094475332<br>USDT ERC20 0.000000113162950121<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 119 | MARCH, JASON ERIC [ADDRESS ON FILE] | Celsius Network LLC | 433 | Earn: $88,183.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 3086.27076794212 BTC 0.807055615267628 DOT 130.873887324462 ETH 5.95201396211443 LTC 34.3787506508628 MATIC 4216.7098669049 SOL 22.7439908667389<br><br>Custody: AVAX 36.219 BTC 0.005064<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 120 | MARTINCAVAGE, ALLEN II [WILL MARTIN] [ADDRESS ON FILE] | Celsius Network LLC | 6108 | Earn: $58.000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.76334738589422 ETH 10.4436610272122 GUSD 0.00647358830656408 USDC 3.7390672902646<br><br>Custody: GUSD 0.00191954512865536 USDC 0.00000070396917711<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 121 | MARTINEZ, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 7984 | Earn: $71,885.32 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 32.472139 SOL 153.044 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 4.73958806020851 BTC 0.000382059065278848 CEL 0.64467791222276 DOT 0.578688641531606 ETH 32.4924539719587 MATIC 9.3475425087934 SOL 153.135685799605 USDC 0.197932456800301 <br><br> Custody: BTC 0.000000077249810428 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | CLAIM # | ASSERTED | | MODIFIED | |
| | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| CREDITOR(1) | DEBTOR | | | | | |
|---|---|---|---|---|---|---|
| 122 | MASSA, OMAR [ADDRESS ON FILE] | Celsius Network LLC | 3376 | Earn: $23,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.0815975854859646<br>ETH 0.00143776886663086<br>LINK 0.0315266818083413<br>SNX 0.229489472013631<br>USDC 0.000437143275329254<br><br>Custody:<br>ETH 1.15438270008971<br>LINK 0.521045807816301<br>SNX 0.000000359511049021<br>USDC 0.000000027778448714<br><br>Withheld<br>0.00<br><br>Collateral:<br>BTC 0.265763641819195<br>ETH 3.50296052009873 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 123 | MATEJEK, ANTON [ADDRESS ON FILE] | Celsius Network LLC | 1342 | Earn: $20,983.58  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: BTC 0.000001347659957761 ETH 5.02842884709894 LINK 0.00919248286066667 MATIC 8.43332972240686 MCDAI 0.0153134565849405  Custody: BTC 0.000000004018059756  Withheld 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 124 | MCDANIEL, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 5072 | Earn: $45,113.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 8.42904080703589E-05 ETH 0.00000046016268999<br><br>Custody: ETH 0.000000019941609118<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 125 | MCGUFFIN, ALLIE [ADDRESS ON FILE] | Celsius Network LLC | 4516 | Earn: $40,645.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.463719582814316 ETH 1.62688518963068<br><br>Custody: LINK 14.38708479<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 126 | MCGUFFIN, JERRY DON [ADDRESS ON FILE] | Celsius Network LLC | 5606 | Earn: $530,243.48<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 10.1662119001938<br>BTC 4.70775037974296<br>DOT 318.774386309685<br>ETH 28.3609907591394<br>LINK 59.3260049811801<br>LUNC 6.25601130136595<br>MATIC 2445.14670739745<br>SOL 138.083961634504<br><br>Custody:<br>BTC 0.000963859129333297<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 127 | MCGUIRE, CHARLES [ADDRESS ON FILE] | Celsius Network LLC | 4118 | Earn: $150,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 22029.7703158122 BTC 0.555600344410717 CEL 982.051503074155 DOT 130.993098534679 ETH 25.8962509629324 LINK 711.819506683225 MATIC 5566.61733741867 SOL 378.547051482739 USDC 2.64749984071591 XLM 2.47397820350695 XRP 0.000723<br><br>Custody: BTC 0.00001802 ETH 0.000000064701626521<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 128 | MEADOWS, BLAISE [ADDRESS ON FILE] | Celsius Network LLC | 4612 | Earn: $104,083.33<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000970706414294012 ETH 59.8459447680939 LINK 891.934454301756<br><br>Custody: BTC 0.000000429954272037<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 129 | MEHTA, SAKET [ADDRESS ON FILE] | Celsius Network LLC | 1433 | Earn:<br>$93,681.33<br><br>Custody:<br>$6,318.67<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 7.69477392873523<br>ADA 1946.98692077253<br>BTC 2.61285834420201<br>ETH 0.00122253425100389<br>GUSD 21.509639432122<br>LTC 39.2659196268388<br>MATIC 3079.81160501093<br>SNX 19.7270660485252<br>SUSHI 173.764686538231<br>USDC 239.953963273771<br>XLM 956.396160758417<br>XRP 2188.150214<br><br>Custody:<br>ETH 2.25520803090337<br>GUSD 0.00644666042702652<br>USDC 2799.00000042796<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 130 | MEOLA, GABRIEL ISAIAH [ADDRESS ON FILE] | Celsius Network LLC | 6197 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 2.59906716047449 ADA 0.353305224297614 ETH 9.08737181422583 USDC 0.0990609181487214<br><br>Custody: ETH 0.0560973516679212<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | CLAIM # | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 131 | MINSK, BEN [ADDRESS ON FILE] | Celsius Network LLC | 4609 | Earn: $44,155.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 499.91349702055<br>BTC 0.29068729314505<br>CEL 121.434248057562<br>DOT 103.327540772348<br>ETH 2.20551823353339<br>LINK 50.6907408691385<br>MATIC 1248.986659232<br>SOL 51.5437794969122<br>USDC 10077.1690261841<br>XLM 423.487433132592<br><br>Custody:<br>BTC 0.0009723<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 132 | MONTALVO, ANGEL [ADDRESS ON FILE] | Celsius Network LLC | 17250 | Earn: $380,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 51367.5752799933 AVAX 151.267698396901 BTC 0.0955995960144942 ETH 8.32090175843573 MATIC 55163.1433774455 USDC 567.096888833955<br><br>Custody: AVAX 6.36353311288373<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 133 | MONTELEONE, JACK J [ADDRESS ON FILE] | Celsius Network LLC | 1219 | Earn: $30,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 5.86304968063408<br>BAT 511.169543633881<br>BTC 0.252594048425799<br>CEL 223.593840963942<br>COMP 5.20864909776083<br>DOGE 0.36934699786342<br>DOT 0.000349857352406327<br>ETH 4.42955778908897<br>KNC 0.0275036749979272<br>LINK 201.47719456999<br>MATIC 2227.98819895284<br>OMG 0.00309151102453862<br>SNX 110.026211900981<br>SUSHI 203.725347915104<br>UNI 132.774713721817<br>USDC 0.00597779015677594<br>XLM 0.184927521207893<br>XRP 0.588539933369587<br>ZRX 2073.93814584832<br><br>Custody:<br>LPT 49.76141786<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 134 | MORGAN, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 9998 | Earn: $38,490.05<br><br>Custody: $509.95<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1061.54040 BTC 0.776624 CEL 48.08560 ETH 0.001496<br><br>Custody: BTC 0.0263246028636702<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1061.54040602493 BTC 0.776623798630926 CEL 48.0856134150459 ETH 0.00149624678080139<br><br>Custody: BTC 0.0263246028636702<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 135 | MORSTAD, CHRIS [ADDRESS ON FILE] | Celsius Network LLC | 6386 | Earn: $81,102.33<br><br>Custody: $39.72<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.479892 MATIC 19142.182792 SNX 754<br><br>Custody: BTC 0.001641<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.48092747459683 EOS 0.749519853464475 ETH 0.000032132804333307 MATIC 19163.5030468305 SNX 755.666287191575 USDC 0.0312310031703617 XLM 12.0493912918838<br><br>Custody: BTC 0.00164063525397033<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 136 | MURTAUGH, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 4840 | Earn: $21,239.09<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $59,502.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: ETH 36.605082<br><br>NonCrypto: $0.00 | Earn: BTC 0.00304064064960431 ETH 1.66439544183188 USDC 1.24457607296951<br><br>Custody: USDC 0.348259<br><br>Withheld: 0.00<br><br>Collateral: ETH 36.6050818571021 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 137 | NG, KA HENG KEN [ADDRESS ON FILE] | Celsius Network LLC | 4563 | Earn: $44,961.85<br><br>Custody: $38.15<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 25.849301 BTC 0.151026<br><br>Custody: BTC 0.001657<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.151145990422267 ETH 25.8659690859655<br><br>Custody: BTC 0.00165690391797036<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 138 | NIEBOER, TARA [ADDRESS ON FILE] | Celsius Network LLC | 6811 | Earn: $63,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BSV 0.311309001714504 BTC 0.350768866771088 ETH 0.0239049239220165 MANA 992.784491045999 ZEC 1.00598465625747<br><br>Custody: ETH 0.00233666975357514<br><br>Withheld 0.00<br><br>Collateral: BTC 2.18279410942872 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 139 | OBERST, ERIC [ADDRESS ON FILE] | Celsius Network LLC | 4947 | Earn: $110,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 10.2357437840869<br>BSV 0.113096710757915<br>BTC 1.19994800667958<br>COMP 0.00220428616244179<br>ETH 9.26726150129518<br>LINK 103.191726779843<br>SNX 228.227194994383<br>UNI 0.00867176786110584<br>USDC 8.72994784101346<br>XLM 1063.64255171963<br>ZEC 10.3335814010125<br><br>Custody:<br>USDC 0.000000161465845733<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 140 | O'LEARY, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 1898 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 18.118969 ADA 10.917399016 LINK 195/705631 MANA 902.181402 USDC 483.561547 BTC 0.000185<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 10924.3126308554 BTC 0.000185521959697451 ETH 18.1308781457584 LINK 195.75981294679 MANA 902.217288953183 USDC 484.089358688238<br><br>Custody: BTC 0.000000008355763364<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 141 | ORSAK, TIM [ADDRESS ON FILE] | Celsius Network LLC | 6860 | Earn:<br>$81,631.00<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ETH 20.844222<br>SNX 4237.554336<br>LINK 791.991078<br>SOL 148.991477<br>UNI 345.609080<br>AAVE 25.295905<br>LTC 36.259953<br>AVAX 71.350335<br>MATIC 12.686406<br>BTC 0.000388<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 25.3109980691557<br>AVAX 71.3929074218368<br>BTC 0.000388412120251848<br>ETH 20.857830790641<br>LINK 792.210345044121<br>LTC 36.2699920481681<br>MATIC 12.7005354211999<br>SNX 4246.42740940019<br>SOL 149.080375937624<br>UNI 345.744906660563<br><br>Custody:<br>BTC 0.000000004009243833<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 142 | O'TOOLE-RODRIGUEZ, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 4449 | Earn: $90,526.69<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 2.965301<br>ETH 11.055523<br>XRP 9497.829667<br>XLM 472.870075<br>LTC 0.850084<br>MCDAI 43.513204<br>SGB 1450.721865<br>USDC 1.951339<br>CEL 1.1501000<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 2.9665268283837<br>CEL 1.15116892753898<br>ETH 11.0630264590317<br>LTC 0.850319574408848<br>MCDAI 43.5443599703976<br>SGB 1451.95909946324<br>USDC 1.95346907045251<br>XLM 472.945314193937<br>XRP 9497.82966761616<br><br>Custody:<br>USDC 0.000000021205413801<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 143 | PAEK, DANIEL DAE C [ADDRESS ON FILE] | Celsius Network LLC | 4974 | Earn: $80,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BCH 0.00368593335119211 BNT 19262.5882316169 BTC 0.0974609659206108 ETH 25.2597413581798 MATIC 0.00774560671216298 UNI 0.0333667201090007 USDC 0.0293916904118509 Custody: BCH 115.000000002954 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 144 | PATEL, JAY P. [ADDRESS ON FILE] | Celsius Network LLC | 1250 | Earn: $65,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.38275172995524 CEL 121.235403354567 DOGE 668.787466508847 ETH 0.00154233897793145 SOL 28.622623025815<br><br>Custody: BTC 0.00673509<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 145 | PATEL, PRAJESH GULU [ADDRESS ON FILE] | Celsius Network LLC | 1336 | Earn: $43,111.36 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 16.205894 LINK 1653.209631 MATIC 605.725814 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 17.1240281431394 BTC 0.000509750400771449 ETH 16.2166099674754 LINK 1653.66732999727 MATIC 606.40046211427 Custody: BTC 0.00630698529046906 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 146 | PATEL, PRIYANK GULU [ADDRESS ON FILE] | Celsius Network LLC | 1327 | Earn: $54,160.72  Custody: $7,051.19  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: BTC .900305 ETH 11.494090 MATIC 1577.555459 XLM 3804.707535 UNI 48.958444 LINK 20.474757 OMG 9.914658 ADA 7.941929  Custody: BTC 0.065058 ETH 4.665008  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 7.9713167293213 BTC 0.902727624191888 ETH 11.5395304765907 LINK 20.507851802162 MATIC 1587.83369176402 OMG 9.9192609405014 UNI 49.0708091566413 XLM 3808.24091786013  Custody: BTC 0.06505838 ETH 4.665008  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 147 | PATEL, RAJ RAKESHKUMAR [ADDRESS ON FILE] | Celsius US Holding LLC | 12574 | Earn: $37,841.17<br><br>Custody: $79,129.11<br><br>Withheld: $0.00<br><br>Custody: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000000102279747 ETH 34.7750048448542 GUSD 0.000490569079763243 USDC 0.0154221082337548<br><br>Custody: BTC 1.99238064 ETH 0.000003866869444273 GUSD 0.785934796696041 USDC 39517.791<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000000102279747 ETH 0.000006279358179222 GUSD 0.000490569079763243 USDC 0.0154221082337548<br><br>Custody: BTC 0.000000001698394374 ETH 0.000003866869444273 GUSD 0.785934796696041 USDC 0.000000791030443064<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 148 | PATEL, RIKKY [ADDRESS ON FILE] | Celsius Network LLC | 6568 | Earn: $68,530.63<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 955.798477689478<br>AVAX 22.5231360958656<br>BTC 0.202527341155657<br>DOT 242.472646594388<br>ETH 4.1198167848835<br>MANA 327.702964141268<br>MATIC 4743.41036416348<br>SOL 0.0288073071068657<br>USDC 12.0230263281901<br><br>Custody:<br>LUNC 20.5304<br>SOL 0.000000786984065763<br>USDC 0.000000121845391126<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 149 | PATEL, VANITA [ADDRESS ON FILE] | Celsius Network LLC | 14041 | Earn: $161,972.94<br><br>Custody: $664.54<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 2944.01536973779<br>BTC 0.219640242876936<br>CEL 11472.1418047427<br>DOT 147.174395537871<br>ETH 1.0280362289191<br>MATIC 5.75424280455561<br>SOL 5.44<br>USDC 21377.1657110523<br>XRP 1348.33<br><br>Custody:<br>BTC 0.00166800106752068<br>MATIC 1036<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 2944.01536973779<br>BTC 0.219640242876936<br>CEL 11472.1418047427<br>DOT 147.174395537871<br>ETH 1.0280362289191<br>MATIC 5.75424280455561<br>SOL 5.44<br>USDC 21377.1657110523<br>XRP 1348.33<br><br>Custody:<br>BTC 0.00166800106752068<br>MATIC 1036<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 150 | PATZERT, ANDREW W [ADDRESS ON FILE] | Celsius Network LLC | 586 | Earn: $25,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000455499922204553 CEL 43.2686237197644 ETH 0.0186297261895756 LINK 3.20716003761812 SNX 6.69515188772863 USDT ERC20 215.626309205959 Custody: BTC 0.000000002285821093 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 151 | PAUL, NATALE [ADDRESS ON FILE] | Celsius Network LLC | 4954 | Earn: $17,792.81<br><br>Custody: $4,207.19<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 7.594371 BTC 0.000063 DOT 0.081416<br><br>Custody: ADA 7218.750175 BTC 0.038054<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 7.61664349652209 BTC 0.000063687467922993 DOT 0.0819346340103037<br><br>Custody: ADA 7218.75017592637 BTC 0.0380536057596719<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 152 | PEDDIE, DRAKE MCNEELY [ADDRESS ON FILE] | Celsius Network LLC | 6890 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.059 ETH 4.06<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.445334159117296 BTC 0.0595352858709289 ETH 4.10702356261498 LTC 0.00517914558898872 MATIC 0.884302636818619<br><br>Custody: ADA 0.000000701956661962<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 153 | PEREZ,HANLER N [ADDRESS ON FILE] | Celsius Network LLC | 33084 | Earn: $47,977.52<br><br>Custody: $2,022.48<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: SOL 51.721638 ADA 14062.412519 AVA 897806 DOT 418.614956 XLM 1.024945 EOS 0.032100<br><br>Custody: SOL 18.400846<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 14062.4125191684 AVAX 93.2218171044914 DOT 418.614955544974 EOS 0.0321713077928568 ETH 10.778182964249 MATIC 4154.89780554011 SOL 51.7216377840647 XLM 1.02494477078209<br><br>Custody: SOL 18.40084572<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 154 | PETRI, KALYANE [ADDRESS ON FILE] | All Debtors | 29556 | Earn: $162,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 5.385746<br><br>NonCrypto: $0.00 | Earn: BTC 0.00039642960062692 DOT 0.178499057479695 ETH 0.00796717278891705 MCDAI 53.2842584512661 UNI 0.0150821673270923<br><br>Custody: BTC 0.000000002182855872<br><br>Withheld: 0.00<br><br>Collateral: BTC 5.38574634210735 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 155 | PETRUSO, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 3306 | Earn: $106,190.10<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0259613622135152 BTC 2.34371085179489 CEL 0.788289028995648 MATIC 33.8551844991192 SNX 1.80036590779301 USDC 299.919392910086<br><br>Custody: USDC 0.00553745454850984<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 156 | PHAN, AN [ADDRESS ON FILE] | Celsius Network LLC | 5665 | Earn: $156,649.84<br><br>Custody: $0.16<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 240.886154 BTC 4.022915 ETH 40.407679 USDC 0.004603<br><br>Custody: BTC 0.000007 ETH 0.000002<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 241.038699226939 BTC 4.0243180816832 ETH 40.4323626167198 USDC 0.0046087925239752<br><br>Custody: BTC 0.000007 ETH 0.000002<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 157 | PHAN, HUY [ADDRESS ON FILE] | Celsius Network LLC | 3632 | Earn: $415,987.29<br><br>Custody: $1,785.69<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 1.523755 BAT 2.740384 BTC 0.000002 KNC 1.176219 MATIC 113447.538790 OMG 1.875272 USDC 22.428105 USDT ERC20 7.85641<br><br>Custody: BAT 4537.189734<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 1.52466466613189 BAT 2.74082034936948 BTC 0.000002337673897628 KNC 1.17631236641852 MATIC 113573.894831058 OMG 1.87542139246089 USDC 22.4525860443722 USDT ERC20 7.86498561098523<br><br>Custody: BAT 4537.18973373<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 158 | PHELPS, JOHN K [ADDRESS ON FILE] | Celsius Network LLC | 4278 | Earn: $67,030.29<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.59503 ETH 29.200566 MATIC 2358.60393<br><br>Custody: BTC 0.01244 ETH 0.597028<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.595325401994727 ETH 29.2190802016508 MATIC 2361.23090542019 USDC 10.2354215121998<br><br>Custody: BTC 0.01244 ETH 0.597028385697568<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 159 | PINTO, VASCO [ADDRESS ON FILE] | Celsius Network LLC | 5232 | Earn: $1,336,906.00  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 284.904209249686 BTC 0.154060038928544 ETH 2.0212481180379 USDC 0.150468514610843  Custody: BTC 0.00741295872631616  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 160 | PLAUTH, WILLIAM HENRY [ADDRESS ON FILE] | Celsius Network LLC | 1177 | Earn: $107,153.03<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>CEL 7963.093000<br>BTC 1.190299<br>ETH 13.441943<br>ADA 29020.372800<br>PAXG 6.651515<br>ZRX 14870.062844<br>ZEC 62.503454<br>AAVE 30.166104<br>DASH 41.093745<br>SNX 607.989726<br>DOT 220.907866<br>COMP 18.603311<br>MATIC 1084.782683<br>XTZ 447.022670<br>SUSHI 334.737875<br>SGB 1803.275575<br>USDC 2.081033<br>MCDAI 1.659701<br>UMA 0.007097<br><br>Custody:<br>LTC 0.000089<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 30.1841033916106<br>ADA 29038.7504071858<br>BAT 0.000310617796202608<br>BCH 0.000004165600522664<br>BTC 1.19082784226324<br>CEL 7970.3492478012<br>COMP 18.6084615633694<br>DASH 41.1051223833015<br>DOT 221.211554999188<br>ETH 13.4509352977364<br>LINK 0.000093683629261455<br>LTC 0.00000003785343147<br>MATIC 1085.99089710529<br>MCDAI 1.6608901761273<br>OMG 6.78593744854589E-05<br>PAXG 6.65718784925253<br>SGB 1804.8134818252<br>SNX 609.262804744649<br>SUSHI 334.953581544902<br>UMA 0.0070985383554948<br>UNI 0.000122517991103395<br>USDC 2.08330453938477<br>XLM 0.00174597643161432<br>XRP 0.00000071129942238<br>XTZ 447.318557499126<br>ZEC 62.5084269498556<br>ZRX 14871.2458474464<br><br>Custody:<br>LTC 0.000089907599184864<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 161 | POLAVARAPU, SUMAN K [ADDRESS ON FILE] | Celsius Network LLC | 4113 | Earn: $65,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.00405369955571883<br>AVAX 17.8487661143686<br>BAT 0.236331318979471<br>BTC 0.292046281361555<br>CEL 128.626632209144<br>DOT 72.7232023977984<br>ETH 8.51214529538446<br>LINK 0.0185663222829098<br>MANA 1015.99066057744<br>MATIC 2870.98613158759<br>SNX 0.618563132474828<br>UNI 0.0251683619279373<br>USDC 9.45815006955556<br>XLM 0.489387082303833<br><br>Custody:<br>LINK 0.000026209017428427<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 162 | PONG VANG [ADDRESS ON FILE] | Celsius Lending LLC | 5993 | Earn:<br>$0.00<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$84,100.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>ETH 95.43757915<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 0.000111775575226142<br>ADA 4.04615374902666<br>BAT 0.00249734815458502<br>BTC 2.10339479339299E-06<br>COMP 0.000142812215176087<br>DOT 0.573213094056272<br>EOS 0.00135049346992777<br>ETH 15.0805046703032<br>LINK 0.196086070646296<br>LTC 0.0000032623421006749<br>MANA 0.00173263338672041<br>MATIC 10.1371124708584<br>SGB 0.434530372782182<br>SNX 0.0539461320984068<br>SOL 0.0646338479256929<br>UMA 0.000020613714167339<br>UNI 0.000106325270775379<br>USDC 0.0274317476882498<br>USDT ERC20 0.13966450983732<br>XLM 2.75320857576642<br>ZEC 0.0000051488966228<br><br>Custody:<br>ADA 1.05127356495218<br>BTC 0.00000000833476093<br>DOT 0.000544937243493553<br>ETH 0.000000780493101681<br>LINK 0.000811339711045219<br>LTC 0.119602760169771<br>MATIC 0.0016928967198692<br>SOL 0.000160118600873354<br>UNI 0.000249864734198668<br>USDC 0.000000227664193824<br>XRP 3.38316342571312<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 163 | POOLE, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 6126 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 150.792212683755<br>AAVE 1.07005939902149<br>ADA 250.924684244239<br>BCH 3.02415710391049<br>BNT 0.0347947627781254<br>BTC 0.726332928314036<br>COMP 0.000439284537059654<br>DASH 0.000000484214268001<br>DOT 8.69455088548137<br>EOS 78.512644464081<br>ETH 4.94976941787554<br>KNC 0.000000967218222522<br>LINK 114.314705875691<br>LTC 19.0830795283741<br>MANA 0.0200333793329838<br>MATIC 6004.94671829667<br>SGB 1864.21978895475<br>SNX 95.1925058837159<br>UMA 0.000000463686938601<br>UNI 27.1585107175228<br>USDC 0.45767891733278<br>XRP 6.56537962191785<br>ZEC 0.000183732495049864<br><br>Custody:<br>BCH 0.00000546<br>BNT 0.00163959060841072<br>COMP 0.000014815875843575<br>DASH 0.000513013010076925<br>EOS 0.0001<br>ETH 0.000000962158443624<br>KNC 0.00821710154021285<br>UMA 0.00196738721518917<br>USDC 0.000000993274505724<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 164 | PORTILLO, JOHN RAYMOND [ADDRESS ON FILE] | Celsius Network LLC | 4359 | Earn: $35,698.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.517695 ETH 4.702536<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.106115898816084 ETH 3.02805605991953<br><br>Custody: BTC 0.41168153 ETH 1.67697459<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 165 | POTTER, SHAWN [ADDRESS ON FILE] | Celsius Network LLC | 3697 | Earn: $379,108.57<br><br>Custody: $137.97<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BCH 8.447015 BAT 1903.948938 LTC 3.575303 OMG 84.222062 DASH 2.596823 MCDAI 31.880871 XLM 77.292272<br><br>Custody: CEL 113.6126<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BAT 1904.25187950131 BCH 8.44868193204622 BSV 21.6558391072586 BTC 8.28578123881498 DASH 2.59754151487721 ETH 102.960087486178 LTC 3.57629266969753 MCDAI 31.9036982153798 OMG 84.2287620422717 XLM 77.3045701460305<br><br>Custody: CEL 113.612657284226<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | CLAIM | | | | BASIS FOR |
| CREDITOR(1) | DEBTOR | # | AMOUNT(2) | QUANTITY(3) | QUANTITY | OBJECTION |
|---|---|---|---|---|---|---|
| 166 | POURSANAE, SAMAN [ADDRESS ON FILE] | Celsius Network LLC | 4304 | Earn: $55,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0079219604997076 ADA 0.0984508700657352 AVAX 0.000168639218509939 BAT 0.682384645837823 BTC 0.000002290456636577 DOT 0.00109403003299742 ETH 3.03287095354407 MANA 0.00455007069962124 MATIC 0.00522568893370626 SNX 0.164319754815783 USDC 0.000488674697521513<br><br>Custody: ETH 0.000142296981490879 USDC 0.180000788848475<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 167 | POWERS,RICHARD J [ADDRESS ON FILE] | Celsius Network LLC | 6464 | Earn: $55,332.59<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.142387230381206 ETH 12.5721825211801<br><br>Custody: BTC 0.00313799<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 168 | PRAIZNER, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 681 | Earn: $148,769.90 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 39.060710 MATIC 9098.403827 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000000500012414953 ETH 39.0846520275916 MATIC 9108.53748220301 Custody: BTC 0.000853772288934509 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 169 | PRICE, PAUL SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 9402 | Earn: $144,485.82<br><br>Custody: $0.89<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.03815781 ETH 25.6928506 SOL 562.504589 MATIC 23,492.2842 SNX 3.44021739 USDC 5.75<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 0.107047361926886 BTC 2.03910399764497 ETH 25.7094126639451 MATIC 23419.3751295951 SNX 3.44296018778185 SOL 562.781821487072 USDC 4.89808477704304<br><br>Custody: AVAX 0.00106048207104228 SNX 0.000840044811187192 USDC 0.867<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 170 | PRIDHAM, EVAN [ADDRESS ON FILE] | Celsius Network LLC | 102 | Earn: $150,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 2.03816366417945<br>CEL 104.111251976044<br>DASH 0.00434786094094592<br>ETH 19.6875796834546<br>LINK 100.33164462886<br>LTC 0.0104328964115592<br>MATIC 0.911223586124003<br>SGB 400.869787135335<br>SNX 0.358294323511166<br>UNI 152.763606624035<br>USDC 12935.048302472<br>XRP 0.0000000552464686483<br>ZRX 0.330248469164833<br><br>Custody:<br>ETH 0.000199076591165367<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 171 | RAMACHANDRAN, AVINASH VILAYANUR [ADDRESS ON FILE] | Celsius Network LLC | 4751 | Earn: $76,035.17<br><br>Custody: $4.83<br><br>Withheld: $0.00<br><br>Collateral: $10,500<br><br>NonCrypto: $0.00 | Earn: MATIC 393.962513 SOL 2.217877 CEL 68.1688<br><br>Custody: USDC 4.83331255754863<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.381307<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0017451676848714 AVAX 0.0195391769502615 BAT 4.33805368667861 BCH 0.00328038116449046 BTC 0.0000242374829998305 CEL 68.2309786758834 DASH 0.00474588184697595 LINK 0.0416240819402425 LUNC 127.632838558451 MATIC 394.401302464431 SNX 0.415083161248545 SOL 2.21920064072898 UNI 0.0288773302125888 USDC 0.00477020773368368 USDT ERC20 0.68014929314665 ZRX 1.45044633761631<br><br>Custody: BTC 0.000000004169490055 LINK 0.000004935882156297 USDC 4.83331255754863<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.38130684378625 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 172 | RAMOS, SILVESTRE [ADDRESS ON FILE] | Celsius Lending LLC | 633 | Earn: $31,594.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $34,473 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 1.496870 <br><br> NonCrypto: $0.00 | Earn: BTC 0.000097752043237718 CEL 25.6935406783494 DOT 0.0807228341821618 ETH 0.00000177834327571 LINK 0.0133807622339782 MATIC 0.00126251246236037 USDT ERC20 0.21471272164543 <br><br> Custody: BTC 0.000000006153654285 DOT 0.000000000051098358 USDT ERC20 112.793660660993 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 1.49687018053161 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 173 | RANDALL, SERENA [ADDRESS ON FILE] | Celsius Network LLC | 2090 | Earn: $179,899.14 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 1.030749 BTC 0.003273 ETH 0.051486 LTC 3089.48555 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1.0314018515126 BTC 0.00327616777290603 ETH 0.0515336602785672 LTC 3090.34089769082 Custody: ADA 0.000000508935229334 ETH 0.000000152355247195 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 174 | RAWLERSON, HENRY [ADDRESS ON FILE] | Celsius Network LLC | 8369 | Earn: $80,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0949429228191192 ETH 0.428266342713311<br><br>Custody: BTC 0.00434211<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 175 | RAY, JAMES JULIUS BOYLE [ADDRESS ON FILE] | Celsius Network LLC | 8470 | Earn: $142,303.19 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.358602 ETH 12.579909 MATIC 4307.896318 DOT 354.380796 SOL 75.241204 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.35919775793112 DOT 250.984358381692 ETH 11.0807947725108 MATIC 2665.53876470009 SOL 55.5876326925731 Custody: DOT 103.741 ETH 1.50662941 MATIC 1645.3230851 SOL 19.68671963 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 176 | RAYNER, MARC [ADDRESS ON FILE] | Celsius Lending LLC | 6703 | Earn: $4,305.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $49,415.00<br><br>NonCrypto: $0.00 | Earn: ETH 2.011332 USDT ERC20 209.994281 XRP 500 MATIC 100.643158<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 2.058990<br><br>NonCrypto: $0.00 | Earn: BTC 1.27391602362999E-07 ETH 2.01319518605441 MATIC 100.755252940019 USDT ERC20 210.223492186554 XRP 500<br><br>Custody: BTC 0.000000008618348052<br><br>Withheld: 0.00<br><br>Collateral: BTC 2.05899006537293 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 177 | RECHT, AUSTIN [ADDRESS ON FILE] | Celsius Network LLC | 9603 | Earn: $44,692.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 15.8058055064526<br>CEL 12.2128055799158<br>ETH 0.00361498630374544<br>LINK 0.0103628181233765<br>MATIC 7.84823097076385<br>UNI 8.01705219264778<br>USDC 157.627276589797<br><br>Custody:<br>ADA 14560<br>ETH 5.92194536138813<br>LINK 37.383808095952<br>MATIC 9241.884652<br>USDC 0.002<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 178 REED, BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 5156 | Earn: $39,611.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 440.46806733901 BTC 0.205813284929588 ETH 19.9800570069897 LINK 0.964700852643614 MATIC 2.24445521204169<br><br>Custody: ETH 0.783344989135038<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 179 | REID, ROBERT W. [ADDRESS ON FILE] | Celsius Network LLC | 80 | Earn: $578,143.76<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 17.644936 DOT 0.002564 ETH 120.76008<br><br>Custody: ETH 0.000002<br><br>Withheld: $0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 17.6485057102678 DOT 0.00256782280458436 ETH 120.92905433966 LINK 0.0000049553825490657 MATIC 0.0113670739096094<br><br>Custody: DOT 0.000000439570338574 ETH 0.000002084517433716 LINK 0.000000301512909543 MATIC 0.000000481549324787<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 180 | RIOUX, CHRISTOPHER [ADDRESS ON FILE] | Celsius US Holding LLC | 2625 | Earn: $ 27,044.47<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.643961<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 0.637162627384465<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- |
| 181 | RODRIGUEZ, LUIS MANUEL [ADDRESS ON FILE] | Celsius Network LLC | 8030 | Earn: $25,339.19<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.0783047613943258<br>ETH 5.81561796525382<br>GUSD 3.63848288528143<br>LINK 178.62995157663<br>MATIC 0.0059324956250336<br>USDC 14.7360762316991<br>XLM 0.0034061225908485<br><br>Custody:<br>GUSD 0.00582663757743188<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 182 | ROECKEL, TIMOTHY [ADDRESS ON FILE] | Celsius Network LLC | 4835 | Earn: $12,019.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.193247129463584 BTC 0.000347749376528303 ETH 0.00265083354784432 MATIC 0.228105463930117 SNX 0.228523366676628 SOL 0.0024327371263759 XLM 0.102139389192866<br><br>Custody: ADA 0.000000600947729165 BTC 0.000000001388318784 SOL 0.000000000802286149 XLM 0.000000056908622845<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 183 | RUBINSTEIN, RUSSELL [ADDRESS ON FILE] | Celsius Network LLC | 25330 | Earn: $52,397.24<br><br>Custody: $43,167.65<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 10836.178600 USDC 15011.598269 ETH 15.792341 BTC 0.110737 DASH 13.467099<br><br>Custody: USDC 33704.696000 ETH 5.649160<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.11084206712709 CEL 10846.4822809596 DASH 13.4708281769205 ETH 15.8027994923557 USDC 15027.983552733<br><br>Custody: BTC 0.0000002 ETH 5.64916 USDC 33704.696<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 184 | RUIZ, DANILO [ADDRESS ON FILE] | Celsius Network LLC | 2768 | Earn: $158,880.62<br><br>Custody: $1,119.38<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 5 ETH 30<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 5.05624655453466 ETH 29.5556207342987<br><br>Custody: BTC 0.05475747<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 185 | SALINAS, HILDEBRANDO [ADDRESS ON FILE] | Celsius Network LLC | 66 | Earn: $86,034.08<br><br>Custody: $769.28<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 40937.814748516 BTC 0.133987688262907 CEL 178.082226896974 ETH 24.9951295364897 MATIC 6407.32091367498 SOL 375.697658809123<br><br>Custody: BTC 0.03340246<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 186 | SANCHEZ, JOSEPH DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 3493 | Earn: $78,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.271812351714436 DOT 48.0527529172607 MATIC 1571.1344484686 SOL 303.152569763089 USDC 103.178987201233<br><br>Custody: BTC 0.02325292<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 187 | SANTOS, GLORIA [ADDRESS ON FILE] | Celsius Network LLC | 4187 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 218.808780618402<br>BTC 0.130840082109423<br>CEL 4.98570558909968<br>DOT 18.8242670020637<br>ETH 0.00339816974966135<br>LINK 0.0927028872247417<br>LUNC 33.3760483008742<br>MATIC 122.661206455619<br>MCDAI 10.2278677359248<br>SOL 50.8831893997275<br>UNI 0.0140142055753559<br><br>Custody:<br>BTC 0.0308835584860436<br>ETH 2.2610006965259<br><br>Withheld<br>0.00<br><br>Collateral:<br>BTC 0.0555483805564003 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 188 | SATOSHI STRATEGY LLC [ADDRESS ON FILE] | Celsius Network LLC | 7949 | Earn: $141,385.21<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000093909388155758 USDC 1.25105119230835 USDT ERC20 0.21336830154944<br><br>Custody: BTC 0.000000007861487448 USDC 1<br><br>Withheld: 0.00<br><br>Collateral: BTC 2.04906160208172 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 189 | SCHMIDT, BRADLEY [ADDRESS ON FILE] | Celsius Network LLC | 4577 | Earn: $74,040.28<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.777006950760581 ETH 4.40761153888335<br><br>Custody: BTC 0.00129791164246498<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 190 | SCHWENK, ROBERT J [ADDRESS ON FILE] | Celsius Network LLC | 15581 | Earn: $13,500.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000002063748868229 USDC 0.608407244439409 Custody: BTC 0.00000084610406412 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 191 | SELA, LIOR [ADDRESS ON FILE] | Celsius US Holding LLC | 2275 | Earn: $92,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 46.8896 ETH 59.9893309 USDC 0.51745<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000367187127011 CEL 46.9305622202999 ETH 59.9287192649833 MCDAI 0.0389137258135707 USDC 0.518015292986216<br><br>Custody: BTC 0.000000007915451464<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 192 | SENECA, MICHAEL J. [ADDRESS ON FILE] | Celsius Network LLC | 334 | Earn: $916,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 0.0202948320728559 BTC 26.5512534173836 CEL 1837.71301012455 ETH 257.319710065429 LTC 0.0247717487692367 USDC 65.9299342168897 USDT ERC20 39.5931608678703<br><br>Custody: USDC 0.000000014440036598<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 193 | SEUNG, CAROLINE [ADDRESS ON FILE] | Celsius Network LLC | 3935 | Earn: $150,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 30666.4894777968 AVAX 102.748637009017 BCH 0.0021445207644113 BTC 1.02455261200063 COMP 15.4394509292019 ETC 153.094634126859 ZEC 142.836216162306 Custody: AVAX 6.99559748227375 BCH 0.000000008485450461 BTC 0.00334021084077359 ZEC 17.39180244 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 194 | SHEKHTER, DINA [ADDRESS ON FILE] | Celsius Network LLC | 10053 | Earn: $1,847,864.20<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 5633.30947936363 AVAX 47.530363567942 BTC 37.4349628188338 ETH 4.38430721548085 MATIC 2998.93083504765 SOL 61.95071552471 USDC 563.092513951059<br><br>Custody: BTC 0.39286869 USDC 30<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 195 | SLIMP, MARK [ADDRESS ON FILE] | Celsius Network LLC | 3520 | Earn: $71,876.93<br><br>Custody: $0.07<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ETH 22.079200<br>USDT ERC20 21473.817336<br>BTC 0.246439<br>COMP 2.471431<br>MATIC 2.588407<br>GUSD 1.880000<br>USDC 0.637588<br>BCH 0.00<br>DASH 88.060603<br>XLM 7187.334745<br>ZRX 1870.265451<br>CEL 487.280700<br>SNX 42.397010<br><br>Custody:<br>ETH 0.00040<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BCH 0.00209625561479436<br>BNT 0.379012046780814<br>BTC 0.246596641231682<br>CEL 487.705502335662<br>COMP 2.47211497989128<br>DASH 88.0849833005187<br>DOT 0.0408826817520887<br>EOS 0.000536678109590453<br>ETC 0.00011526216877665<br>ETH 22.0935789231282<br>GUSD 1.89149059708865<br>MATIC 2.59128953555334<br>SNX 42.4857854279893<br>USDC 0.638284207686762<br>USDT ERC20 21497.2561840491<br>XLM 7188.47833635159<br>ZRX 1870.41424139658<br><br>Custody:<br>ETH 0.000040216689482367<br>USDC 0.0000005066752323<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 196 | SMITH, NATHANIEL [ADDRESS ON FILE] | Celsius Network LLC | 3354 | Earn: $308,970.56<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 77313.5070312241 BTC 7.58324990495245 ETH 28.284509421029 LINK 0.716578781305011 MCDAI 0.0835516689103859 UNI 221.637658410939 USDC 22.3611383503348<br><br>Custody: BTC 0.01568366 ETH 30.83190475<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 197 | SMYTH, LUKEN [ADDRESS ON FILE] | Celsius Network LLC | 517 | Earn: $99,280.69 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 2.60231197854399 CEL 1283.80450812494 ETH 23.8104852417279 Custody: BTC 0.00743287187587103 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 198 | SOLOMON, JAMES R [ADDRESS ON FILE] | GK8 USA LLC | 29590 | Earn:<br>$108,599.92<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 2387.9520674651<br>BTC 0.518664629940859<br>ETH 14.1893161540364<br>MATIC 250.518511710595<br>USDC 53470.2402230125<br>XLM 8838.34033286583<br>XRP 5767.071117<br><br>Custody:<br>BTC 0.09372609<br>DOGE 287.7<br>MATIC 490.5349051<br>SOL 10.688995<br>XLM 10000<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 |

As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records.

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 199 | SPENCER, KIPCHOGE [ADDRESS ON FILE] | Celsius Network LLC | 3553 | Earn: $13,269.99<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BAT 1.90376786134947 BTC 0.00170530289979539 ETH 0.166398543172268<br><br>Custody: BAT 0.00000057926056672 BTC 0.000000762824062717 ETH 0.000000472286985216<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 200 | STRANE, TED [ADDRESS ON FILE] | Celsius Network LLC | 5043 | Earn: $200,027.82 Custody: $63.18 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 2.991887 MATIC 37.423769 USDC 18.310883 Custody: BTC 0.00277075974292259 Withheld: 0.00 Collateral: BTC 5.75825189 NonCrypto: $0.00 | Earn: AAVE 0.163507313734889 BTC 2.99312400727648 BUSD 0.19868595519141 ETH 0.00127782810190822 LINK 1.44635510189931 MATIC 37.4654506467493 USDC 18.3308700495149 Custody: BTC 0.00277075974292259 Withheld: 0.00 Collateral: BTC 5.75825189766522 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 201 | SUN, JAY [ADDRESS ON FILE] | Celsius Network LLC | 3521 | Earn: $156,797.66 Custody: $0.34 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.608923 ETH 23.123920 CEL 10427.26440 USDC 0.00006 Custody: SOL 0.008075 ADA 0.002391 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.000000940712201392 BTC 1.61297142757625 CEL 10485.240953189 ETH 23.2117437219765 SOL 0.000000002169114272 USDC 0.000061196367755807 Custody: ADA 0.00239178637076311 SOL 0.00807538714766135 USDC 0.0935287210627036 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 202 | SURMAI, CATHERINE LEE [ADDRESS ON FILE] | Celsius Network LLC | 2382 | Earn: $367,292.28<br><br>Custody: $2,691.96<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>CEL 28639.254000<br>BTC 6.121730<br>MATIC 69744.830346<br>ETH 21.464992<br>SOL 675.029475<br>SNX 6293.408805<br>DOT 2665.603496<br>AVAX 569.850653<br>LINK 1908.708469<br>USDC 7014.097760<br>ADA 11287.612246<br>KNC 700.043736<br>ZRX 986.773424<br>AAVE 0.119622<br>USDT ERC20 4.414851<br>LUNA 1099.911210<br><br>Custody:<br>SOL 67.029475<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 0.119622739918211<br>ADA 11287.6122462552<br>AVAX 569.850653846153<br>BTC 6.12173051973174<br>CEL 28990.6851183799<br>COMP 3.16387996070006<br>DOT 2665.60349656845<br>ETH 21.4649920879602<br>KNC 700.04373839969<br>LINK 1908.70846957692<br>LUNC 1099.91121<br>MATIC 69744.8303468426<br>SNX 6293.40980547404<br>SOL 675.439626696704<br>USDC 7014.09776060484<br>USDT ERC20 4.41485168391306<br>ZRX 986.773424732824<br><br>Custody:<br>SOL 67.02947584<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 203 | SYHAPANHA, AMELA CHANMANY [ADDRESS ON FILE] | Celsius Network LLC | 165 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4320.62888499444 BTC 1.20619931588455 MATIC 0.145505135351466 SOL 11.0514165434411<br><br>Custody: BTC 0.0015259 MATIC 0.00240637<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 204 | SYMANIETZ, DUANE [ADDRESS ON FILE] | Celsius Network LLC | 6440 | Earn: $267,490.42<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 382.764446041729<br>ADA 433.174589333326<br>BTC 1.12797221793501<br>CEL 15401.2433593584<br>DOGE 2829.70296143289<br>DOT 68.7013504193845<br>ETH 39.649459598772<br>MATIC 2755.21785522758<br>PAX 288.926427474343<br>SNX 585.636194041475<br>SOL 46.0716540830987<br>USDC 114665.361373868<br>XLM 233.518545393698<br><br>Custody:<br>CEL 13581<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 205 | TALAN, MAXIM [ADDRESS ON FILE] | Celsius Network LLC | 6466 | Earn: $202,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BCH 5.5265<br>BSV 5.327940<br>BTC 0.319501<br>ETC 209.934213<br>ETH 104.084444<br>SGB 172.186<br>USDC 61.923180<br>XRP 1127.301177<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BCH 5.52654144254807<br>BSV 5.32793955856135<br>BTC 0.319688001264621<br>CEL 2.21812416790643<br>ETC 210.008701599027<br>ETH 104.144183394719<br>SGB 172.333602491307<br>USDC 61.990770524622<br>XRP 1127.30117747407<br><br>Custody:<br>USDC 10<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 206 | TEANG, KIMPO [ADDRESS ON FILE] | Celsius Network LLC | 32905 | Earn: $33,165.68<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.405928 SOL 58.464272 ETH 1.310640<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $98,558.00 | Earn: ADA 1.74566827726056 AVAX 8.63117177338002 BTC 0.405927895749104 DOT 16.7338700900795 ETH 1.31064027538285 MATIC 731.043338064628 SOL 58.4642717913498<br><br>Custody: AVAX 0.730994152046783 BTC 0.04067791 SOL 11.026995<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 207 | THEIN, KYAW MIN [ADDRESS ON FILE] | Celsius Network LLC | 829 | Earn: $9,340,919.50<br><br>Custody: $8.27<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 6.621236<br>ZEC 2.029327<br>BTC 2.184110<br>ETH 0.075040<br>DASH 1.258184<br>SGB 595.849856<br>BNT 21.363650<br>USDC 0.313227<br>XLM 0.418452<br><br>Custody:<br>LUNC 78423.545320<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 6.62518674004168<br>BNT 21.3818701552966<br>BSV 2.18480599625679<br>BTC 0.0953360113726323<br>COMP 3.05439705927946<br>DASH 1.25853249529069<br>EOS 167.916960037588<br>ETC 18.4370586082043<br>ETH 0.0751103788585872<br>MATIC 264.50487204086<br>OMG 0.000412899196363265<br>SGB 596.358021333692<br>SNX 71.2541462752127<br>USDC 0.313569368694591<br>XLM 0.418518969019724<br>ZEC 2.02948892817013<br><br>Custody:<br>LUNC 78423.54532<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 208 | THOMAS, PURATHEPARAMPIL THOMAS [ADDRESS ON FILE] | Celsius Network LLC | 4311 | Earn: $82,386.62<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 40985.625538 USDC 110<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: MATIC 40985.6255381 USDC 110<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 209 | THOMPSON, RYAN [ADDRESS ON FILE] | Celsius Network LLC | 4069 | Earn: $32,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 1.81258157476407 AVAX 0.0749962259396736 BTC 0.0348647032266998 DOT 0.354200525820675 ETH 0.00354817228325213 GUSD 264.264993817249 LUNC 5.05225827992966 MANA 0.0737188804612556 MATIC 5.16833704271826 SOL 0.0386367505928909 USDC 22.6395543403848 <br><br> Custody: AVAX 0.000192329219863328 DOT 0.187191378592075 ETH 0.000000625608113872 MATIC 0.00482072898209898 SOL 0.00128051010680792 USDC 0.019 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 0.487613626157657 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 210 | TOMOIAGA, LOAN [ADDRESS ON FILE] | Celsius Network LLC | 1122 | Earn: $141,069.63<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 76717.218919 MATIC 51737.555486 DOT 1526.555486<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 3.44682489849387 AVAX 102.513809293109 BTC 0.00000128167813153 DOT 1528.70396380248 ETH 0.0142693572397295 LINK 246.153459574672 LTC 0.000040798071291112 MATIC 51795.1799415643 SNX 0.104000406295309 USDC 76800.9563940631 USDT ERC20 1.33111575110259<br><br>Custody: BTC 0.000000005695996438<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 211 | TRAN, EDWARD [ADDRESS ON FILE] | Celsius Network LLC | 5226 | Earn: $77,077.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 2.68648676520501<br>ADA 0.000142648552915991<br>AVAX 10.4327796986714<br>BAT 0.000000000000000059<br>BTC 1.01131617015748<br>DOT 17.7222267293651<br>ETH 25.6315726726385<br>LINK 248.67116236757<br>MATIC 3082.41311485263<br>SNX 33.2213953901544<br>UNI 1.17617724399999E-09<br>USDC 2074.77546177105<br><br>Custody:<br>ADA 0.160772185878129<br>BAT 0.142768527397975<br>UNI 0.000002138726713614<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 212 | TRETTIN, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 5664 | Earn: $77,660.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 351.102068366104<br>BUSD 8.98227030942285<br>ETH 13.2077717868383<br>LINK 0.18415644661105<br>LTC 0.0271672594166926<br>MATIC 54510.3062859658<br>USDC 1.33496902369792<br><br>Custody:<br>USDC 0.000000744780598344<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 213 | TRUPIANO, JOSEPH III [ADDRESS ON FILE] | Celsius Network LLC | 3101 | Earn: $150,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>UNI 1482.028743<br>SNX 570.575448<br>CEL 452.466600<br>MCDAI 31.713612<br>DOT 1.708678<br>LINK 9877.465929<br>ETH 40.728564<br>BTC 1.003266<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 1.00326645951891<br>CEL 538.27962208038<br>COMP 0.00940046659124947<br>DOT 1.70867820747725<br>ETH 40.7285643571241<br>KNC 1.87056010873391<br>LINK 9877.46592901189<br>LTC 0.0199800154623403<br>MCDAI 31.7136123357044<br>SNX 570.575447856938<br>UMA 0.133777640136585<br>UNI 1482.0287433437<br>USDC 3.06973186215382<br><br>Custody:<br>USDC 0.000000703741866516<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 214 | TURBYFILL, GEORGE ERNEST [ADDRESS ON FILE] | Celsius Network LLC | 3714 | Earn: $0.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 268.921192357665 BTC 0.72839565052297 ETH 10.1843483217319 MATIC 1205.10498186523 SOL 54.4786634802188<br><br>Custody: ETH 2.19824154<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 215 | TUTTLE, MARK [ADDRESS ON FILE] | Celsius Network LLC | 44 | Earn: $380,767.19<br><br>Custody: $0.08<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.000154780858925919<br>CEL 832.360575221961<br>ETH 54.0372431590981<br>USDC 308031.11168812<br><br>Custody:<br>BTC 0.000000379950310157<br>CEL 0.000018384774647827<br>GUSD 0.0243556696022455<br>USDT ERC20 0.0510469640565621<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 216 | UNGERSMA, BRYCE [ADDRESS ON FILE] | Celsius Lending LLC | 4280 | Earn: $100,169.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.00332304351624955<br>AVAX 0.0121867296075436<br>BTC 0.1281580531372<br>COMP 0.000931209772016271<br>DASH 0.00103286860779094<br>ETH 2.5114588050099<br>LINK 0.0142999018887122<br>LUNC 0.0439920852073927<br>MATIC 1016.05567429034<br>MCDAI 0.0758601051836389<br>SNX 0.471849693644026<br>SOL 0.0208345998755753<br>USDC 0.00392051868286613<br><br>Custody:<br>AVAX 0.000006587171882486<br>ETH 0.000009205028327728<br>LINK 0.000457067143627171<br>SOL 0.00005129092571957<br>USDC 1.29254685974351<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 1.97100365569956 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 217 | UNOVITS, F, MARK [ADDRESS ON FILE] | Celsius Network LLC | 3082 | Earn: $75,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 1INCH 307.329948346206 BTC 0.338079057131804 DOT 38.5795221044824 ETH 3.65880287067762 MATIC 6326.76916371027 SNX 64.1643452081828 USDC 3.25687173407526 ZRX 416.312910213058<br><br>Custody: BTC 0.00000096<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 218 | URIZAR, ADAN E [ADDRESS ON FILE] | Celsius Network LLC | 4979 | Earn: $41,071.40<br><br>Custody: $475.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 23589.451599 ETH 5.442523 XLM 14339.264391 USDC 1076.754492 LINK 145.498883 SGB 9485.540214<br><br>Custody: USDC 475<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.220190073094445 CEL 24.385536919585 ETH 5.44652526418867 LINK 145.498882961092 MANA 2104.64452228018 MATIC 23615.7251500601 SGB 9485.54021378791 USDC 1077.92977891118 XLM 14339.2643909545 XRP 0.000000725113615179<br><br>Custody: USDC 475<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 219 | USMAN, MUHAMMAD A [ADDRESS ON FILE] | Celsius Network LLC | 20456 | Earn: $33,000.00<br><br>Custody: $1,168.33<br><br>Withheld: 0<br><br>Custody: 0<br><br>NonCrypto: $30,000.00 | Earn: ADA 16458.58 SOL 50.679 BTC 15970 DOT 57.97<br><br>Custody: SOL 34.12<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $30,000.00 | Earn: ADA 16458.584598515 AVAX 70.6449227742433 BTC 0.0159701256248149 DOT 57.9775246945718 SOL 50.6795658709931<br><br>Custody: SOL 34.12899<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 220 | USTYMENKO, VADYM [ADDRESS ON FILE] | Celsius Network LLC | 1807 | Earn: $2,270,675.30<br><br>Custody: $0.01<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 42.754195 USDC 98.27<br><br>Custody: BTC 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 42.7617602168444 USDC 98.3791409174266<br><br>Custody: BTC 0.00000052<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 221 | VAN POPPELEN, ROELAND [ADDRESS ON FILE] | Celsius Network LLC | 399 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 0.00 BTC 0.442477 ETH 1.184450<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.442249546828595 CEL 0.000006103442352653 ETH 1.18554893339111 LUNC 31.7513287415943<br><br>Custody: BTC 0.000462435703334201<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 222 | VANEGAS MACIAS, ALAN [ADDRESS ON FILE] | Celsius Network LLC | 4634 | Earn: $112,070.41 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 2046.007858 BTC 1.608030 DOT 2.461655 ETH 3.644334 SOL 43.729639 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 2047.30352494308 BTC 1.60872304578727 DOT 2.46503881533454 ETH 3.64721520313749 SOL 43.7557312283137 USDT ERC20 0.103671874027139 Custody: USDT ERC20 0.000000934551571762 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 223 | VAUGEOIS, KIMTAM [ADDRESS ON FILE] | Celsius Network LLC | 4390 | Earn: $278,421.01<br><br>Custody: $0.00<br><br>Withheld: $121.17<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 3.887927 ETH 111.0346521 USDC 363.57<br><br>Custody: 0.00<br><br>Withheld: ETH 0.065404 BTC 0.000458<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 3.88884978637277 ETH 111.034647855153 USDC 363.9672317127<br><br>Custody: BTC 0.000458886024387753<br><br>Withheld: ETH 0.0654040826530836<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 224 | VEATCH, DEREK [ADDRESS ON FILE] | Celsius US Holding LLC | 7521 | Earn: $68,015.76<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 3.96716672682295<br>BAT 2660.98763981511<br>BCH 2.90065742270966<br>BTC 0.528518128325139<br>CEL 13.3108903096905<br>COMP 6.67419889877568<br>DASH 10.7637927272346<br>ETH 14.0775572688339<br>KNC 793.036179230554<br>LINK 46.1461983979457<br>LTC 3.30939896964955<br>MATIC 21236.8142637586<br>MCDAI 0.0204563662158182<br>OMG 61.6235913830566<br>SGB 1121.54168670852<br>SNX 8.75841386760604<br>UMA 14.4149332043431<br>UNI 390.812547245834<br>XLM 4604.08300589272<br>XRP 514.337185022649<br>ZRX 371.020388234642<br><br>Custody:<br>ETH 0.55<br>MCDAI 70.3571635292245<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 225 | VIGORS, WILLIAM [ADDRESS ON FILE] | Celsius Network LLC | 5293 | Earn: $177,945.55 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.27318885084885 BTC 1.0459966303024 CEL 45.9183129981433 DOT 0.000000000049072993 ETH 1.50410588474379 LUNC 65.4498149653182 MATIC 4.14927109962063 SOL 103.512879818851 USDC 2424.37360935678 Custody: BTC 0.00717828278013282 Withheld: 0.00 Collateral: BTC 1.91903650475224 ETH 8.97609486801361 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 226 | VO, QUOC [ADDRESS ON FILE] | Celsius Network LLC | 6068 | Earn: $84,756.66<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 1INCH 101.541649 BSV 18.382307 BTC 0.682821 CEL 2252.753600 ETC 0.000067132104140517 ETH 30.107575 SGB 1727.065449 SNX 522.865046 UNI 200.176637 MATIC 9784.913913<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 1INCH 101.620816474839 BAT 0.892820922914645 BCH 0.00937714098824136 BSV 18.3881571372677 BTC 0.683151233199155 CEL 2254.80642185548 EOS 0.26332104854427 ETC 0.0000671321041440517 ETH 30.126587683575 LINK 0.000176005692179604 LTC 0.000040841731110088 MATIC 9795.81219253447 MCDAI 0.000000256209513128 OMG 0.0034312285574807 SGB 1728.53835998392 SNX 523.95988028395 UMA 0.0810700409570689 UNI 200.255308284327 XLM 0.00016885119907369 XRP 0.328372268526239 ZEC 0.00570895145932047 ZRX 2.39675968830061<br><br>Custody: ZRX 0.000000408882614683<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 227 | VU, MINH TIEN [ADDRESS ON FILE] | Celsius Network LLC | 3273 | Earn: $57,114.34 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 23.733618 BTC 1.012088 ADA 276.992487 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 277.167897559895 BTC 1.00568361837096 ETH 23.7490293302747 <br><br> Custody: BTC 0.00686341798215511 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 228 | VUDAYAGIRI, KRISHNA C [ADDRESS ON FILE] | Celsius Network LLC | 8218 | Earn: $120,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000043 DOT 23.422616 ETH 26.264123 MATIC 1.827820<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000043133051904297 DOT 23.4548158146522 ETH 26.2810199476608 MATIC 1.82985614015096<br><br>Custody: BTC 0.0104568<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 229 | WAITE, CAMDEN ADIN [ADDRESS ON FILE] | Celsius Lending LLC | 4487 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 1<br><br>NonCrypto: $0.00 | Earn: BTC 0.000886885805472635 ETH 0.000573614639729386 LINK 7.7136935755108 MATIC 3.25297191201439 SOL 0.0565009706345828 USDC 2.36360217677755 USDT ERC20 0.30235763414274<br><br>Custody: BTC 0.000000004565548705 LINK 0.000018274792566687 SOL 0.00993127823287834 USDC 0.0019773979016442<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.17820575827642 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 230 | WASHINGTON, IASIA TYKETTA [ADDRESS ON FILE] | Celsius Network LLC | 5872 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.108317744570747<br>BTC 0.102715521599215<br>COMP 0.504228923703036<br>DOT 10.2176056745039<br>ETH 1.66549123148157<br>LTC 0.000586871968634951<br>MATIC 42.7998620540681<br>SNX 0.0607789592659448<br>USDC 0.180838290650443<br>XLM 0.0645013184059764<br><br>Custody:<br>USDC 0.000000846787045632<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 231 | WEBSTER, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 32198 | Earn: $120,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 48.6281844665104 BTC 0.000155347662548257 ETH 0.0137858624588725 LINK 0.904570915369264 USDC 805.299264560037 XLM 42.7361305437344 ZRX 1.53117551217284<br><br>Custody: ADA 0.000000944930300669<br><br>Withheld: 0.00<br><br>Collateral: ADA 132236.109345861 LINK 6739.22541002386 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 232 | WEITZEL, RANDALL J [ADDRESS ON FILE] | Celsius Network LLC | 8234 | Earn: $119,599.89 Custody: $196.11 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 40.164975 BTC 2.176182 UNI 633.0125 USDC 2970.742856 LINK 408.499852 LTC 37.211735 AVAX 82.083532 MATIC 2181.242052 USDT ERC20 1451.968079 MCDAI 1127.991822 SNX 362.822449 CEL 884.891600 XRP 242.881394 SGB 1569.879545 SPARK 10177.786348 Custody: AVAX 9.322723 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 82.1325091959608 BTC 2.17709858633549 CEL 885.662907444143 ETH 40.1895247395427 LINK 408.61294687045 LTC 37.2220374977774 MATIC 2183.67148451231 MCDAI 1128.79946811332 SGB 1571.21840179672 SNX 363.582168368539 UNI 633.261335973278 USDC 2973.98544685916 USDT ERC20 1453.55291479786 XRP 242.881394649434 Custody: AVAX 9.32272294359894 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 233 | WESTENSKOW, ANDY [ADDRESS ON FILE] | Celsius Network LLC | 4040 | Earn: $20,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.49279138<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.13778452019668 USDC 118.720277667971<br><br>Custody: BTC 0.0035501763770612<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 234 | WESTON, ADAM [ADDRESS ON FILE] | Celsius Network LLC | 4498 | Earn: $76,982.14<br><br>Custody: $43,017.86<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 10725.228207 BTC 0.513178 DASH 10.71361598 ETH 0.517283 MATIC 9371.565499<br><br>Custody: ADA 9559.848474 BTC 1.734657 CEL 125.830400 DASH 10.71361598 ETH 20.643097 MATIC 1450.28466171 SOL 45.875967593<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 13.7748449269472 ADA 10732.0201269278 BTC 0.513441535293702 ETH 0.517763332611121 LINK 174.640917434285 MATIC 9382.00339849752 USDC 3.69483327287978<br><br>Custody: ADA 9559.848474 BTC 1.73465782 CEL 125.830463313283 DASH 10.71361598 ETH 20.6430975 MATIC 1450.28466171 SOL 45.875967593<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 235 | WHALEY, ANDREW GLENN [ADDRESS ON FILE] | Celsius Network LLC | 29162 | Earn:<br>$78,933.17<br><br>Custody:<br>$0.00<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>0.00<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 5153.59342278212<br>BTC 0.357293932741194<br>CEL 2925.50800324062<br>DASH 0.00129204597987424<br>DOT 218.842370749466<br>EOS 0.00319099410260522<br>ETH 5.28391015489946<br>LINK 409.969952118193<br>LTC 6.59145597407843<br>MATIC 43290.4317062228<br>SGB 8675.79766830024<br>SNX 552.702012219577<br>USDC 1.48804573609246<br>XLM 6.42890039602384<br>XRP 0.000000032258251934<br>ZRX 0.00218407079268907<br><br>Custody:<br>LTC 0.52<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 236 | WILHELM, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 6957 | Earn: $100,265.71<br><br>Custody: $4,302.29<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 9770.334868 SOL 130.754378 DOT 452.593571 USDC 9.69700 ETH 22.253791 BTC 1.536639 SOL 130.754378<br><br>Custody: BTC 0.176081<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.53730363355971 DOT 453.215763348497 ETH 22.2682786181205 MATIC 9781.21690980269 SOL 130.832395450172 USDC 9.70728420058266<br><br>Custody: BTC 0.17608113<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 237 | WILLIAMS II, SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 6424 | Earn: $27,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.243149915451939 ETH 1.84223558714845 MATIC 1188.63860121739 SOL 98.0147496863556<br><br>Custody: BTC 0.00744684104436341<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 238 | WITHERSTINE, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 3067 | Earn: $53,758.79<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 341.527629672111<br>ADA 1598.04954854102<br>AVAX 24.7637999198621<br>BAT 283.929798633609<br>BTC 0.585403727001033<br>CEL 379.563729334582<br>ETH 3.07605194475123<br>LINK 35.1575932096619<br>LTC 7.64540995736954<br>MATIC 2254.77676482244<br>SOL 40.6282406738653<br>UNI 16.6744939836283<br><br>Custody:<br>AVAX 0.730116180417623<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 239 | WOLFORD, DOUGLAS H [ADDRESS ON FILE] | Celsius Network LLC | 7073 | Earn: $407,738.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 10.296431<br>LINK 16543.191482<br>ETH 47.982050<br>KNC 6839.9507<br>MATIC 6668.472173<br>UNI 511.5411855<br>BAT 10147.369292<br>AAVE 32.996001<br>SNX 878.653629<br>COMP 51.995898<br>AVAX 69.843059<br>DOT 77.339142<br>UMA 164.005503<br>USDT ERC20 19.595951<br>OMG 0.023107<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 33.0156891859522<br>AVAX 69.884732512856<br>BAT 10148.9838607231<br>BTC 10.2988327159443<br>COMP 52.0102933252368<br>DOT 77.4454629738147<br>ETH 48.0109030738931<br>KNC 6840.49487018081<br>LINK 16547.7715442659<br>MATIC 6675.89941061901<br>OMG 0.0231089463274094<br>SNX 880.493454460047<br>UMA 164.031598494745<br>UNI 511.742894408047<br>USDT ERC20 19.6173407212207<br><br>Custody:<br>BAT 0.000000292949077253<br>BTC 0.00000019<br>COMP 0.000000486900608991<br>ETH 0.000000926682577079<br>KNC 0.000000893202922546<br>LINK 0.000000995405819295<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 240 | WOOD, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 5225 | Earn: $522,288.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: LINK 10042.26602847<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: LINK 2.13416606226214<br><br>Custody: LINK 10042.26602847<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 241 | WORDEN, NATHAN [ADDRESS ON FILE] | Celsius Network LLC | 2006 | Earn: $117468.10<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 36<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00117234519013624 ETH 36.4686122228552<br><br>Custody: ETH 0.0679638704064919<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 242 | YAM, MAN CHI [ADDRESS ON FILE] | Celsius Network LLC | 5080 | Earn: $6,650.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 255.674353 BCH 4.112123 BTC 0.566594 ETH 3.271069<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 255.83626290611 BCH 4.11293443018146 BTC 0.559222053854265 ETH 3.27371723658794<br><br>Custody: BTC 0.00765559963106401<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 243 | YAN, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 4817 | Earn: $73,850.84<br><br>Custody: $149.16<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.144508 ETH 14.199711 MATIC 1777.796516 UNI 52.831007<br><br>Custody: BTC 0.006531<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 246.386824907135 BSV 0.30735403298315 BTC 2.1454121640994 EOS 213.604251629668 ETH 14.2091753081479 LINK 40.8311083636248 LTC 3.5115435264638 MATIC 1779.77659751199 UNI 52.8517700609146 USDC 22.6413308198492<br><br>Custody: BTC 0.0065307<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 244 | YANG, JIACHAO [ADDRESS ON FILE] | Celsius Lending LLC | 4517 | Earn: $42,404.71<br><br>Custody: $2,595.29<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.068495 ADA 6166.467117 ETH 1.393845 CEL 140.436600 USDC 2.007306 UNI 0.084760<br><br>Custody: BTC 0.111304<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 6170.37213006762 BTC 1.06897548325963 CEL 142.592382388991 ETH 1.39384482449542 UNI 0.084759988489078 USDC 2.00949700140446<br><br>Custody: BTC 0.111303539772826<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|
| 245 | YEN, JAMES [ADDRESS ON FILE] | Celsius Network LLC | 2335 | Earn: $22,400.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.0105538061296776<br>BTC 0.000000306879139037<br>DOT 285.393027780621<br>ETH 0.000008833782221199<br>MATIC 7596.57533419827<br>SOL 61.6237692596103<br>USDC 0.035854727386827<br>USDT ERC20 0.22170007251728<br>WBTC 0.000000242535112202<br><br>Custody:<br>BTC 0.000000000242812854<br>USDC 0.000000708184093003<br>USDT ERC20 0.000000673246727579<br>WBTC 0.000000000987861814<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 246 | YOU, YANG [ADDRESS ON FILE] | Celsius Network LLC | 387 | Earn: $100,404.80<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BCH 0.000848839063807169<br>BTC 0.998141535712679<br>ETH 37.434122410172<br>LINK 52.7626045365361<br>LTC 0.00483606143459639<br>USDC 586.517458081929<br>XLM 2.22080566315296<br>ZEC 0.00031362961915641<br>ZRX 3631.17673247908<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BCH 0.000848839063807169<br>BTC 0.998141535712679<br>ETH 37.434122410172<br>LINK 52.7626045365361<br>LTC 0.00483606143459639<br>USDC 586.517458081929<br>XLM 2.22080566315296<br>ZEC 0.00031362961915641<br>ZRX 3631.17673247908<br><br>Custody:<br>BCH 0.000000003116204702<br>LTC 0.000000005633191865<br>XLM 0.000000000981648181<br>ZEC 0.000000008080544285<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 247 | YU, THERESA [ADDRESS ON FILE] | Celsius Network LLC | 5877 | Earn: $250,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 9091 BTC 0.53864 ETH 11.39 MATIC 22810<br><br>Custody: BTC 0.28114<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 9361.48995482917 BTC 0.855029091955375 ETH 11.8118971129885 LINK 608.436398008833 MATIC 24168.1003376273<br><br>Custody: BTC 0.00717703349282296<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 248 | ZABINSKI, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 2601 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 12.6 XRP 24030.7 BTC 0.11<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.000715497771505782 ADA 6033.3959055863 BTC 0.116359855029375 ETH 12.640219892442 MATIC 0.016206259248204 MCDAI 0.000012429050802287 SNX 0.312490749964858 XRP 24030.748517<br><br>Custody: MCDAI 3128.30579884514<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 249 | ZIMMERMAN, DYLAN [ADDRESS ON FILE] | Celsius Network LLC | 9993 | Earn: $25,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00125821036419497 ETH 9.17349665180877<br><br>Custody: BTC 0.10056598 ETH 1.56913168<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.