## Exhibit A

## Proposed Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Post-Effective Date Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S ELEVENTH OMNIBUS OBJECTION TO CERTAIN PROOFS OF CLAIM (INACCURATELY SUPPORTED CLAIMS)

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator") for entry of an order (this "Order") modifying the claims identified on **Schedule 1** pursuant to sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, all as more fully set forth in the Objection; and upon the Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated February 1, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection is in the best interests of the

---

[1] The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "Debtors," and after the Effective Date, the "Post-Effective Date Debtors," as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Inaccurately Supported Claim on **Schedule 1** attached hereto is hereby modified to reflect the amount and/or classification under the corresponding heading labeled "Modified," which matches the amount and/or classification listed in the Debtors' Schedules and Books and Records for such claims. Any amounts in excess of the amounts reflected under the heading labeled "Modified" are hereby disallowed and expunged.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **Schedule 1** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim listed on **Schedule 1**. Any stay of this Order shall apply only to the contested

2

matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2025

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

## **Schedule 1**

**Inaccurately Supported Claims**

Celsius Networks LLC Case Number 22-10964
Eleventh Omnibus Objection for Inaccurately Supported Claims

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | ABDELKARIM, ASHHAD [ADDRESS ON FILE] | All Debtors | 14383 | $3,017.00 | Earn<br>BTC 0.0435949604040504<br>ADA 10.2659583212517<br>COMP 0.0132716129301633<br>ETH 0.579277168680423<br>XLM 61.6235150418778<br><br>Custody<br>BTC 0.0435949604040504<br>ADA 10.265958321251<br>COMP 0.0132716129301633<br>ETH 0.579277168680423<br>XLM 61.6235150418778<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,508.50 | Earn<br>ADA 10.2659583212517<br>BTC 0.0435949604040504<br>COMP 0.0132716129301633<br>ETH 0.579277168680423<br>XLM 61.6235150418778<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 2 | ABELLARD JR, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 20155 | $32,908.24 | Earn<br>BTC 0.222557412863355<br>ADA 1265.49951933578<br>ETH 2.73972460849111<br>DOT 35.8029673672454<br>MATIC 3388.00145885923<br>SNX 148.140860047762<br><br>Custody<br>BTC 0.222557412863355<br>ADA 1265.4995193357<br>ETH 2.73972460849111<br>DOT 35.8029673672454<br>MATIC 3388.00145885923<br>SNX 148.140860047762<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $10,604.12 | Earn<br>ADA 1265.49951933578<br>BTC 0.222557412863355<br>DOT 35.8029673672454<br>ETH 2.73972460849111<br>MATIC 3388.00145885923<br>SNX 148.140860047762<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 3 | ABRAHAMSON, SHANNON [ADDRESS ON FILE] | All Debtors | 13031 | $4,052,688.19 | Earn<br>BTC 0.0118443833511837<br>USDC 551.122125014426<br><br>Custody<br>BTC 203.78<br>USDC 551.12<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $786.60 | Earn<br>BTC 0.0118443833511837<br>USDC 551.122125014426<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 4 | ADELEKE, SULIYAT [ADDRESS ON FILE] | All Debtors | 30635 | $90,300.65 | Earn<br>0.00<br><br>Custody<br>AAVE 1083<br>MATIC 1417<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,350.00 | Earn<br>AAVE 7.55917941<br>BTC 0.00103728774558094<br>CEL 86.9030310462041<br>MATIC 1182.32298158<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 5 | AGUIRRE, DAVID GONZALEZ [ADDRESS ON FILE] | All Debtors | 16388 | $207,832.33 | Earn<br>BTC 0.000962803819844828<br>BCH 2.07755112213928<br>BNB 0.00129184749182469<br>CEL 0.012929083130771<br>MANA 0<br>ETH 0.000000826471226476<br><br>Custody<br>MANA 0<br>LTC 554.257288071504<br>TUSD 2080.64299165209<br><br>Withheld<br>MANA 0<br><br>Collateral<br>MANA 0 | $29,336.33 | Earn<br>BCH 2.07755112213928<br>BNB 0.00129184749182469<br>BTC 0.000962803819844828<br>CEL 0.012929083130771<br>ETH 0.000000826471226476<br>LTC 554.257288071504<br>TUSD 2084.64299165209<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 6 | AHAD, DAMIR [ADDRESS ON FILE] | Celsius Network LLC | 11808 | $202,214,173.33 | Earn BTC 0.0637023766802224 ADA 168.584049152636  Custody BTC 3390.38 ADA 302  Withheld BTC 3390.38 ADA 302  Collateral BTC 3390.38 ADA 302 | $1,338.45 | Earn ADA 168.584049152636 BTC 0.0637023766802224  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 7 | AHMED, SAMEER [ADDRESS ON FILE] | Celsius Network LLC | 12546 | $4,303.48 | Earn BTC 0.0299507397675805 ETH 0.313101554423279 DOT 36.5572735927027 SNX 224.923543965098  Custody ETH 2.371082  Withheld 0.00  Collateral 0.00 | $1,723.33 | Earn BTC 0.0299507397675805 DOT 36.5572735927027 ETH 0.313101554423279 SNX 224.923543965098  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 8 | AJERO, HAZEL [ADDRESS ON FILE] | All Debtors | 26422 | $10,574.73 | Earn 0.00  Custody BTC 0.119447  Withheld 0.00  Collateral 0.00 | $2,374.72 | Earn BTC 0.119446619664369  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 9 | ALAEDINI, SHOHREH [ADDRESS ON FILE] | Celsius Network LLC | 16456 | $1,477.26 | Earn 0.00<br><br>Custody MATIC 2418.9698<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,553.78 | Earn BTC 0.00116037474520759 CEL 5.6998688594585 MATIC 2509.82599896253<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 10 | ALBERS, ERIK [ADDRESS ON FILE] | All Debtors | 26278 | $39,766,002.69 | Earn 0.00<br><br>Custody BTC 2000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $471.15 | Earn BTC 0.0233654287444603 USDC 6.62247847212678<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 11 | AMARAL, JUSTIN ERIC [ADDRESS ON FILE] | All Debtors | 12928 | $512.19 | Earn<br>BTC 0.00000037861268531<br>ADA 0.403508644876934<br>ETH 0.0000589072936587410<br>GUSD 0.0400060367133402<br>DOT 0.0097349904701243B<br>MATIC 0.00750468626946885<br>SNX 0.209627305426261<br>USDC 0.0901715852539145<br><br>Custody<br>BTC 0.025714<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $0.96 | Earn<br>ADA 0.403508644876934<br>BTC 0.00000037861268531<br>DOT 0.00973499047012438<br>ETH 0.0000589072936587410<br>GUSD 0.0400060367133402<br>MATIC 0.00750468626946885<br>SNX 0.209627305426261<br>USDC 0.0901715852539145<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 12 | ANDREASE, STEPHEN [ADDRESS ON FILE] | Celsius Network LLC | 16513 | $2,568.89 | Earn<br>0.00<br><br>Custody<br>AVAX 10.888055<br>BTC 0.016266<br>ADA 517.266244<br>CEL 12.4104<br>LINK 10.152594<br>ETH 0.984242<br>LTC 1.560419<br>DOT 10.235243<br>MATIC 897.416442<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $2,568.89 | Earn<br>ADA 517.266244509639<br>AVAX 10.8880551387877<br>BTC 0.016266314000444<br>CEL 12.4104773609552<br>DOT 10.2352432009598<br>ETH 0.984241518910925<br>LINK 10.1525942094146<br>LTC 1.56041913527379<br>MATIC 897.416441656028<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 13 | AUGUSTE, MAGDALENE [ADDRESS ON FILE] | All Debtors | 18350 | $2,934.95 | Earn<br>0.00<br><br>Custody<br>BTC 0.0102116284648688<br>BNB 0.948363953156871<br>ADA 208.530056596702<br>USDC 251.673084005497<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $758.94 | Earn<br>ADA 208.530056596702<br>BNB 0.948363953156871<br>BTC 0.0102116284648688<br>USDC 251.673084005497<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 14 | BALDUCCI, BASTIEN [ADDRESS ON FILE] | All Debtors | 19618 | $534.74 | Earn<br>ADA 220<br><br>Custody<br>ADA 220<br><br>Withheld<br>ADA 220<br><br>Collateral<br>ADA 220 | $94.75 | Earn<br>ADA 220.1796<br>CEL 3.63937543416259<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 15 | BALTAS, KONUL [ADDRESS ON FILE] | Celsius Network LLC | 12434 | $602.88 | Earn<br>BTC 0.00771094579554039<br>ETH 0.138701269351542<br><br>Custody<br>BTC 0.007566<br>ETH 0.136208<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $304.23 | Earn<br>BTC 0.00771094579554039<br>ETH 0.138701269351542<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 16 | BANG, MARTHE [ADDRESS ON FILE] | All Debtors | 16243 | $103,074.16 | Earn<br>0.00<br><br>Custody<br>ADA 38.31<br>ETH 94.49<br>MATIC 26.79<br>USDC 220.199121<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $336.93 | Earn<br>ADA 82.7137339134887<br>ETH 0.0565683683937736<br>MATIC 32.1930450050611<br>USDC 220.439470734722<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 17 | BARKE, ANDI [ADDRESS ON FILE] | Celsius Network LLC | 13469 | $5,204.66 | Earn 0.00<br><br>Custody BTC 0.116993 LINK 2.517691 ETH 2.6019 MATIC 52.684903<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,204.65 | Earn BTC 0.116992634411368 ETH 2.60189980886004 LINK 2.51769125380357 MATIC 52.6849033458364<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 18 | BEDNAREK, PAWEL [ADDRESS ON FILE] | All Debtors | 20989 | $137,724.14 | Earn BTC 0.28 ADA 20000 DOGE 120000 XLM 9 USDC 50329.971286<br><br>Custody ADA 20 ETH 18.757184<br><br>Withheld 0.00<br><br>Collateral 0.00 | $50,384.92 | Earn BTC 0.00000675299592169 USDC 50384.9068638294<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 19 | BEKHTI, ISMAÏN [ADDRESS ON FILE] | All Debtors | 10561 | $19,623.93 | Earn XRP 30112.1336700913 SGB 3.0145042882823<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | $9,669.47 | Earn BTC 0.00000095038987648 CEL 0.00956474702790865 SGB 3.0145042882823 XRP 30112.1336700913<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or uniliquidated amount.
(3) 0.00 amount could also represent a blank or uniliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 20 | BERGE, RICHEY TEN [ADDRESS ON FILE] | All Debtors | 20312 | $85,058.55 | Earn<br>AAVE 0.00866260624241812<br>BTC 0.149388488857161<br>LINK 152.720321866248<br>ETH 4.42784233090621<br>DOT 101.984011831496<br>MATIC 1183.44399548529<br>USDC 490.545804041671<br><br>Custody<br>AAVE 100<br>BTC 0.45<br>LINK 500<br>ETH 4.5<br>DOT 1000<br>MATIC 1500<br>USDC 500<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $10,577.51 | Earn<br>AAVE 0.00866260624241812<br>BTC 0.149388488857161<br>DOT 101.984011831496<br>ETH 4.42784233090621<br>LINK 152.720321866248<br>MATIC 1183.44399548529<br>USDC 490.545804041671<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 21 | BERNEY, MAX [ADDRESS ON FILE] | All Debtors | 12509 | $712.12 | Earn<br>AVAX 1.9416<br>ADA 625.3338<br>CEL 1.10630627712355<br>DOT 15.05<br>XLM 314.214<br><br>Custody<br>AVAX 3.06<br>ADA 524.4<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $0.22 | Earn<br>CEL 1.10630627712355<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 22 | BHAGGOE, PERDIEPKOEMAR [ADDRESS ON FILE] | All Debtors | 30891 | $5,526,834.91 | Earn 0.00<br><br>Custody BTC 10.34 ETH 4881.12<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,844.87 | Earn BTC 0.000353105820300398 CEL 0.015879664096665639 ETH 2.60790900281329<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 23 | BLAISE, EDELINE [ADDRESS ON FILE] | All Debtors | 18326 | $780.27 | Earn 0.00<br><br>Custody BTC 0.0100557996693974 BNB 1.07219002915086 ADA 200.895510280613 CEL 1.27086957390491 USDC 251<br><br>Withheld 0.00<br><br>Collateral 0.00 | $780.26 | Earn ADA 200.895510280613 BNB 1.07219002915086 BTC 0.0100557996693974 CEL 1.27086957390491 USDC 251<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 24 | BLEAKLEY, AARON [ADDRESS ON FILE] | All Debtors | 18425 | $25,742.69 | Earn 0.00<br><br>Custody BTC 0.1566 ADA 1929 LINK 33.54 DASH 3.37 EOS 62.67 ETH 5.266 DOT 35 MATIC 738<br><br>Withheld 0.00<br><br>Collateral 0.00 | $10,746.20 | Earn ADA 1929.08124447752 BTC 0.156646143302128 DASH 3.37612009375443 DOT 35.1993700296775 EOS 62.6758921976878 ETH 5.26603731875203 LINK 33.5405941952716 MATIC 738.243950327381 USDC 0.00220123964392126 USDT ERC20 0.836457398163283<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 25 | BRENNAN, DANIEL PATRICK [ADDRESS ON FILE] | All Debtors | 17717 | $3,788.44 | Earn<br>BTC 6.6E-05<br>MATIC 476.362981<br><br>Custody<br>BTC 0.001064<br>MATIC 5703.07856<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $3,496.81 | Earn 0.00106422807457905<br>MATIC 5703.07835643184<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 26 | BUTLER, GILES [ADDRESS ON FILE] | All Debtors | 15741 | $124,699,950.88 | Earn<br>BTC 1448.87<br>ETH 2176.92<br>MATIC 312.65<br>USDT 949.67<br><br>Custody<br>BTC 1448.87<br>ETH 2176.92<br>MATIC 312.65<br>USDT 949.67<br><br>Withheld<br>BTC 1448.87<br>ETH 2176.92<br>MATIC 312.65<br>USDT 949.67<br><br>Collateral<br>BTC 1448.87<br>ETH 2176.92<br>MATIC 312.65<br>USDT 949.67 | $4,738.15 | Earn<br>BTC 0.0711208650065072<br>ETH 1.90792943145035<br>MATIC 489.585665926722<br>USDT ERC20<br>949.675259403623<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 27 | BYARS, TRAVIS [ADDRESS ON FILE] | All Debtors | 13012 | $1,889.25 | Earn BTC 0.047513641693518 Custody BTC 0.047514 Withheld 0.00 Collateral 0.00 | $945.23 | Earn BTC 0.047513641693518 CEL 1.15116892753898 ETH 0.000046312456416294 LTC 0.0067535551 0079009 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 28 | CAMARENA, SANTIAGO [ADDRESS ON FILE] | Celsius Network LLC | 16788 | $5,245,251.53 | Earn 0.00 Custody AVAX 160 BTC 250 ETH 250 Withheld 0.00 Collateral 0.00 | $153.36 | Earn ADA 142.718989467404 BTC 0.00464847438849411 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 29 | CARPENTER, GRANT [ADDRESS ON FILE] | All Debtors | 13050 | $5,257.92 | Earn 0.00 Custody BTC 0.264469236809806 Withheld 0.00 Collateral 0.00 | $5,257.91 | Earn BTC 0.264469236809806 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 30 | CATALIN, SCOFARI [ADDRESS ON FILE] | All Debtors | 10692 | $469.56 | Earn BTC 0.01177 CEL 7.75682285028999  Custody BTC 0.01177  Withheld 0.00  Collateral 0.00 | $235.55 | Earn BTC 0.01177 CEL 7.75682285028999  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 31 | CHACHAR, UZAIR A [ADDRESS ON FILE] | All Debtors | 12911 | $2,989,334.00 | Earn BTC 0.00481221193752543 ETH 0.2 USDC 0.152938622841445  Custody BTC 150 USDC 2000  Withheld 0.00  Collateral BTC 0.15 ETH 1 USDC 800 | $95.82 | Earn BTC 0.00481221193752543 USDC 0.152938622841445  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 32 | CHAU, KEVIN [ADDRESS ON FILE] | All Debtors | 10795 | $11,462.65 | Earn ETH 1.13385356682704  Custody ETH 4.7  Withheld ETH 4.7  Collateral 0.00 | $5,222.08 | Earn CEL 1.13385356682704 ETH 4.79063010403482 LUNC 0.000000345698906957 MATIC 14.4930345622018  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 33 | CHEONG, WILLIE [ADDRESS ON FILE] | Celsius Network LLC | 15691 | $2,590.02 | Earn BTC 0.00246748557363761 USDC 2540.95521909433<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,590.01 | Earn BTC 0.00246748557363761 USDC 2540.95521909433<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 34 | CHOI, PETER [ADDRESS ON FILE] | All Debtors | 22887 | $66,503.64 | Earn BTC 0.00330806599922464 MCDAI 3.05390314301341 XLM 0.00700062306519942 USDC 2.51008891863139<br><br>Custody ETH 0.80821425<br><br>Withheld 0.00<br><br>Collateral BTC 3.29725945019629 | $65,624.15 | Earn BTC 0.00330806599922464 MCDAI 3.05390314301341 USDC 2.51008891863139 XLM 0.00700062306519942<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral BTC 3.29725945019629 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 35 | CLEMENCEAU, BENJAMIN [ADDRESS ON FILE] | All Debtors | 11544 | $96,005,871.01 | Earn 0.00<br><br>Custody CEL 67.93 ETH 88225 USDT 1976<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,116.93 | Earn BTC 0.00110737013995338 CEL 67.9301455962353 EOS 10.0336507692841 ETH 0.0882254651956686 USDT ERC20 1976<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 36 | CORDA, CRISTIAN [ADDRESS ON FILE] | All Debtors | 11168 | $111.87 | Earn BTC 0.000009820649362534 BNB 0.000000008125081186 CEL 4.79637935525697 USDC 0 USDT ERC20 0<br><br>Custody USDC 0 USDT ERC20 0<br><br>Withheld USDC 0 USDT ERC20 0<br><br>Collateral USDC 0 USDT ERC20 0 | $1.15 | Earn BNB 0.000000008125081186 BTC 0.000009820649362534 CEL 4.79637935525697<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 37 | COWDEN, BIRTON JAMES SAMUEL [ADDRESS ON FILE] | All Debtors | 21327 | $15,787.22 | Earn BTC 0.113117386872795 BSV 0.32799774 CEL 5.76007097668112 LINK 20.67339785 COMP 6.4140846 DASH 9.00165694717264 ETH 2.48968414324664 XLM 55.3263398102365<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,787.21 | Earn BSV 0.32799774 BTC 0.113117386872795 CEL 5.76007097668112 COMP 6.4140846 DASH 9.00165694717264 ETH 2.48968414324664 LINK 20.67339785 XLM 55.3263398102365<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 38 | CRANDALL, MARINA [ADDRESS ON FILE] | All Debtors | 16678 | $19,237.35 | Earn<br>BTC 0.605418318214971<br>ETH 5.2231591385231<br>USDC 427.272952734253<br><br>Custody<br>ETH 1.00172932<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $18,147.29 | Earn<br>BTC 0.605418318214971<br>ETH 5.2231591385231<br>USDC 427.272952734253<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 39 | CSEPELI, MATE [ADDRESS ON FILE] | All Debtors | 20241 | $355,533.08 | Earn<br>0.00<br><br>Custody<br>1INCH 121.42<br>BTC 15.42<br>BCH 101.34<br>ETH 31<br>MATIC 8159.1<br>SUSHI 0.21<br>UNI 0.33<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $6,520.71 | Earn<br>1INCH 306.977849330808<br>BCH 0.997098994251888<br>BTC 0.00091573057856 1553<br>ETH 0.024763739753453 1<br>MATIC 10166.9560295769<br>SUSHI 0.220321071102856<br>UNI 0.0600802173114181<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 40 | CYGANKIEWICZ, OLUWATOYIN [ADDRESS ON FILE] | All Debtors | 19183 | $28,052.18 | Earn BTC 0.003770418 XRP 6149.607229 USDC 25576.1554642822 BTC 0.0214448010145577 Custody BTC 0.0214448010145577 Withheld 0.00 Collateral 0.00 | $1,974.80 | Earn BTC 0.000004417914570017 XRP 6149.607229 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 41 | CYRULNIK, RACHEL [ADDRESS ON FILE] | All Debtors | 27537 | $53,050.23 | Earn 0.00 Custody BTC 1.13426 Withheld 0.00 Collateral 0.00 | $20,147.92 | Earn BTC 1.01342591069989 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 42 | DAMBI, LIGIA [ADDRESS ON FILE] | Celsius Network LLC | 12854 | $66,360.67 | Earn 0.00 Custody AVAX 5.28626655498958 BTC 0.0294177549298555 DOT 42.0888120808423 USDC 65410.3475257459 Withheld 0.00 Collateral 0.00 | $66,360.66 | Earn AVAX 5.28626655498958 BTC 0.0294177549298555 DOT 42.0888120808423 USDC 65410.3475257459 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 43 | DAVIDE, RAGAZZI [ADDRESS ON FILE] | Celsius Network LLC | 14876 | $2,599.58 | Earn BTC 0.0653782394029281 USDC 0.0008200661771299 USDT ERC20 0.000533974471431348 Custody BTC 0.0653782394029281 USDC 0.0008200661771299 USDT ERC20 0.000533974471431348 Withheld 0.00 Collateral 0.00 | $1,299.79 | Earn BTC 0.0653782394029281 USDC 0.0008200661771299 USDT ERC20 0.000533974471431348 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 44 | DI BIAS, CRAIG [ADDRESS ON FILE] | Celsius Network LLC | 19689 | $817.60 | Earn<br>EOS 2.52269107833724<br>ETH 0.370656627108118<br>LTC 0.0639166113878726<br><br>Custody<br>EOS 2.52269107833724<br>ETH 0.370656627108118<br>LTC 0.0639166113878726<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $408.80 | Earn<br>EOS 2.52269107833724<br>ETH 0.370656627108118<br>LTC 0.0639166113878726<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 45 | DIEZ, DANIEL [ADDRESS ON FILE] | All Debtors | 19816 | $9,745.12 | Earn<br>ZRX 1023.90557037342<br>BAT 0.214341187550149<br>BTC 0.420042091971392<br>DASH 2.67324071031987<br>ETC 26.5878695311198<br>XLM 7.87885806570219<br><br>Custody<br>BTC 0.01174816<br>ETH 0.356833897<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $9,123.24 | Earn<br>BAT 0.214341187550149<br>BTC 0.420042091971392<br>DASH 2.67324071031987<br>ETC 26.5878695311198<br>XLM 7.87885806570219<br>ZRX 1023.90557037342<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 46 | DRISCOLL, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 14675 | $5,892.30 | Earn<br>BTC 0.0332227505375127<br>ADA 1054.77254259286<br>ETH 2.00471643799351<br>DOT 52.4453216603875<br>MATIC 754.240136182316<br>SOL 12.1422948832596<br>XTZ 102.500889004532<br><br>Custody<br>ETH 1.138487<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $4,653.42 | Earn<br>ADA 1054.77254259286<br>BTC 0.0332227505375127<br>DOT 52.4453216603875<br>ETH 2.00471643799351<br>MATIC 754.240136182316<br>SOL 12.1422948832596<br>XTZ 102.500889004532<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 47 | DURAN, JOSE RAFAEL ACOSTA [ADDRESS ON FILE] | All Debtors | 18358 | $2,385.88 | Earn 0.00<br><br>Custody BTC 0.00857386173924649 BNB 0.92870339005451 ADA 210.741670396209 USDC 251.67940328078<br><br>Withheld 0.00<br><br>Collateral 0.00 | $722.87 | Earn ADA 210.741670396209 BNB 0.92870339005451 BTC 0.00857386173924649 USDC 251.67940328078<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 48 | DURHAM, BILL [ADDRESS ON FILE] | Celsius Network LLC | 21432 | $8,271.70 | Earn AVAX 0 BTC 0.0466939457546507 BSV 0.108706654332227 ETH 1.40641710821611 SOL 23.0084946327323 USDC 2633.29624701111 USDT ERC20 2488.25018045009<br><br>Custody AVAX 0 BSV -2<br><br>Withheld AVAX 0<br><br>Collateral AVAX 0 | $8,373.68 | Earn BSV 0.108706654332227 BTC 0.0466939457546507 ETH 1.40641710821611 SOL 23.0084946327323 USDC 2633.29624701111 USDT ERC20 2488.25018045009<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 49 | DYE, NICOLE [ADDRESS ON FILE] | Celsius Network Inc. | 11383 | $62,001,911,878,201.70 | Earn CEL 310.0009558886171<br><br>Custody CEL 121.2029329924959<br><br>Withheld CEL 121.2029329924959<br><br>Collateral CEL 310009558886171 | $0.00 | Earn CEL 0.00009558861713872<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 50 | EFAW, CHARLES [ADDRESS ON FILE] | Celsius Network LLC | 21108 | $1,475,588,189.69 | Earn<br>BTC 1.5291966415681<br>ETH 1.12485074695521<br><br>Custody<br>BTC 73971.39<br>ETH 4459.62<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $31,625.99 | Earn<br>BTC 1.5291966415681<br>ETH 1.12485074695521<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 51 | EKEAGWU, MICHAEL CHUKWUEMEZIEM [ADDRESS ON FILE] | Celsius Network LLC | 12547 | $38,616.52 | Earn<br>BTC 0.000000798401587578<br>ADA 0.219395455581344<br>LINK 103.419491035205<br>DOT 232.165387966375<br>MATIC 0.0678572646823688<br><br>Custody<br>LINK 701.94<br>DOT 1242.7<br><br>Withheld<br>LINK 701.94<br>DOT 1242.7<br><br>Collateral<br>LINK 701.94<br>DOT 1242.7 | $2,105.40 | Earn<br>ADA 0.219395455581344<br>BTC 0.000000798401587578<br>DOT 232.165387966375<br>LINK 103.419491035205<br>MATIC 0.0678572646823688<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 52 | ELLIOT, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 12866 | $2,843.77 | Earn BTC 0.0156816198965048 ETH 2.00720217357304 SOL 1.01276728446986 XLM 526.461119024994 Custody ETH 0.23735973 Withheld 0.00 Collateral 0.00 | $2,585.48 | Earn BTC 0.0156816198965048 ETH 2.00720217357304 SOL 1.01276728446986 XLM 526.461119024994 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 53 | ELLIS, ADAM [ADDRESS ON FILE] | All Debtors | 12696 | $25,845,301.75 | Earn 0.00 Custody BTC 1300 Withheld 0.00 Collateral 0.00 | $587.99 | Earn BTC 0.02957550525502 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 54 | EMINONI, KARIM [ADDRESS ON FILE] | All Debtors | 16576 | $278.10 | Earn CEL 1.1719881148591 Custody ETH 0.10590303 XRP 506.39712 Withheld 0.00 Collateral 0.00 | $118.04 | Earn CEL 1.1719881148591 ETH 0.10590303 XRP 8 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 55 | ESPITIA, OSKARELY LILIANA SANCHEZ [ADDRESS ON FILE] | Celsius Network LLC | 14291 | $5,832.94 | Earn 0.00<br><br>Custody ADA 6830.07436876645<br><br>Withheld 0.00<br><br>Collateral ADA 6830.07436876645 | $2,939.96 | Earn ADA 6830.07436876645 BTC 0.00118190400629456<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 56 | EVORA, WILLIAM [ADDRESS ON FILE] | Celsius Network LLC | 19116 | $134.37 | Earn BTC 0.00187427110088512 SOL 2.26340279018956<br><br>Custody MATIC 32.1465<br><br>Withheld 0.00<br><br>Collateral 0.00 | $114.77 | Earn BTC 0.00187427110088512 SOL 2.26340279018956<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 57 | EZIKA, JOHN [ADDRESS ON FILE] | Celsius US Holding LLC | 17392 | $837.24 | Earn 0.00<br><br>Custody BTC 0.0011 ADA 1088.613789 ETH 0.103813 ETC 15.120019 USDT 23.44349<br><br>Withheld 0.00<br><br>Collateral 0.00 | $837.23 | Earn ADA 1088.61378926828 BTC 0.0010996571483505 ETC 15.1200187758371 ETH 0.103812848429027 SNX 0.204389961228095 USDT ERC20 23.443490522266<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 58 | FERRIER, COLTON JAMES [ADDRESS ON FILE] | All Debtors | 28402 | $17,210,397.56 | Earn 0.00<br><br>Custody BTC 865 CEL 352 USD 522<br><br>Withheld 0.00<br><br>Collateral 0.00 | $0.00 | Earn CEL 0.00143044171610223<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 59 | FEYSSA, BINYAM [ADDRESS ON FILE] | Celsius Network LLC | 13831 | $14,023.65 | Earn<br>BTC 0.0159664919728532<br>ETH 4.62332626643375<br>USDC 127.426731699912<br><br>Custody<br>BTC 0.015966<br>ETH 4.623326<br>USDC 127.426731<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $5,475.83 | Earn<br>BTC 0.0159664919728532<br>ETH 4.62332626643375<br>USDC 127.426731699912<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 60 | FITZSIMMONS, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 19120 | $14,392,282.68 | Earn<br>AAVE 13.28<br>BTC 361.89<br>UNI 34.98<br><br>Custody<br>AAVE 13.28<br>BTC 361.89<br>UNI 34.98<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $431.70 | Earn<br>AAVE 0.224420947648021<br>BTC 0.017616302178554<br>LINK 4.14049555641527<br>UNI 6.4425760993232<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 61 | FOUNTAIN, ALLEN [ADDRESS ON FILE] | All Debtors | 13238 | $494.03 | Earn BTC 0.00225057200817497 ETH 0.155907554531796  Custody BTC 0.005088 ETH 0.164011  Withheld 0.00  Collateral 0.00 | $279.83 | Earn ADA 0.0927060307001583 BTC 0.00508754336637938 ETH 0.164010954289587 GUSD 0.155907554531796 LINK 0.00225057200817497  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 62 | FRANCISCO, FELIPE THEN [ADDRESS ON FILE] | All Debtors | 18348 | $2,782.55 | Earn LTC 0  Custody BTC 0.0189004885062098 BNB 0.917724551333664 ADA 208.868841314663 CEL 1.69121531855295 LTC 0 USDC 51  Withheld LTC 0  Collateral LTC 0 | $724.54 | Earn ADA 208.868841314663 BNB 0.917724551333664 BTC 0.0189004885062098 CEL 1.69121531855295 USDC 51  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 63 | FRAZIER, CALVIN [ADDRESS ON FILE] | All Debtors | 10338 | $1,639.72 | Earn BTC 0.000104142744964019 ETH 0.0000398363457522219 SGB 16849.0470641547 USDT ERC20 0.475270530189898  Custody ETH 1.101832  Withheld 0.00  Collateral 0.00 | $440.73 | Earn BTC 0.000104142744964019 ETH 3.98363457522219E-05 SGB 16849.0470641547 USDT ERC20 0.475270530189898  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 64 | FRITZ, ADAM DAVID [ADDRESS ON FILE] | All Debtors | 22433 | $715,992.74 | Earn ETH 27.5590572588054<br><br>Custody ETH 630.419113889167<br><br>Withheld 0.00<br><br>Collateral 0.00 | $715,992.73 | Earn ETH 27.5590572588054<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral ETH 630.419113889167 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 65 | GAGNE, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 12518 | $101,557.86 | Earn BTC 2.10828528<br><br>Custody BTC 1<br><br>Withheld BTC 1<br><br>Collateral BTC 1 | $18.02 | Earn BTC 0.000906184290891047<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 66 | GALDOS, MATIAS [ADDRESS ON FILE] | All Debtors | 19654 | $97,201.19 | Earn 0.00<br><br>Custody BTC 1.3682<br><br>Withheld 0.00<br><br>Collateral 0.00 | $27,307.41 | Earn BTC 1.37303088715969 CEL 50.9019244922277 USDT ERC20 0.0041<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 67 | GAUDET, DAVID [ADDRESS ON FILE] | All Debtors | 16961 | $5,494,227.55 | Earn 0.00<br><br>Custody BTC 0.000925 ETH 3.924275 ETC 0.106687<br><br>Withheld ETC 1.69<br><br>Collateral BTC 15.6 ETH 4760.07 | $4,290.18 | Earn BTC 0.000925158968948955 ETC 0.106687441580448 ETH 3.92427471241662<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 68 | GEARHART, IZABELLA [ADDRESS ON FILE] | Celsius Network LLC | 22515 | $441,551,584.68 | Earn<br>ZRX 1591085683<br>BTC 0.147773<br>COMP 8.007060<br>ETH 3.315590<br>GUSD 511.440000<br>LTC 14.935843<br>SNX 154.597833<br><br>Custody<br>BTC 0.147773<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $8,987.16 | Earn<br>BTC 0.14777287094797<br>COMP 8.0070606321056<br>ETH 3.31559009389472<br>GUSD 511.444640168791<br>LTC 14.9358426074096<br>SNX 154.597833178585<br>ZRX 1591.08568327416<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 69 | GIAMBRONE, DANTE [ADDRESS ON FILE] | Celsius Network LLC | 12464 | $1,741.23 | Earn<br>BTC 0.000001657166294253<br>ETH 0.0000014349567160404<br>SNX 0.0461140208631282<br><br>Custody<br>ETH 1.6<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $0.15 | Earn<br>BTC 0.000001657166294253<br>ETH 0.0000014349567160404<br>SNX 0.0461140208631282<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 70 | GILBERT, IA [ADDRESS ON FILE] | Celsius Network LLC | 15227 | $20,426,114.73 | Earn BTC 0.0410675215615998 ETH 0.194305749886256<br><br>Custody BTC 1000 ETH 500<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,027.90 | Earn BTC 0.0410675215615998 ETH 0.194305749886256<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 71 | GOLDFISCHER, JACOB [ADDRESS ON FILE] | All Debtors | 20239 | $4,971,057.32 | Earn USDC 11<br><br>Custody BTC 250 MATIC 10 SNX 150<br><br>Withheld 0.00<br><br>Collateral 0.00 | $349.19 | Earn BCH 0.00222556012002295 BTC 0.0111671148503167 ETH 0.0002197389536605223 MATIC 17.9267682511663 SNX 42.4448487490778 USDC 11.1211373220348<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 72 | GONZALEZ, ABEL [ADDRESS ON FILE] | All Debtors | 14746 | $380.67 | Earn<br>BTC 4.102613160398E-06<br>ADA 354.845944424428<br>ETH 0.10207742787896<br>DOT 16.0205015021215<br>SNX 0.17689986783958<br><br>Custody<br>ETH 0.014373<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $365.02 | Earn<br>ADA 354.845944424428<br>BTC 0.000004102613160398<br>DOT 16.0205015021215<br>ETH 0.10207742787896<br>SNX 0.17689986783958<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 73 | GRIFFITH, JOSH [ADDRESS ON FILE] | All Debtors | 10634 | $291,524,118.60 | Earn<br>0.00<br><br>Custody<br>BTC 2163.38<br>DOT 162.2<br>MATIC 671.81<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 12500 | $3,437.89 | Earn<br>BTC 0.136838492624762<br>DOT 31.238383628487<br>MATIC 845.944484338887<br>USDC 3.15235712116331<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 74 | GROSS, KIM [ADDRESS ON FILE] | All Debtors | 16277 | $3,689.05 | Earn BTC 0.000000294380956681 Custody 0.00 Withheld 0.00 Collateral 0.00 | $0.01 | Earn BTC 0.000000294380956681 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 75 | HAYES, NATHAN [ADDRESS ON FILE] | Celsius Network LLC | 11897 | $10,185.64 | Earn 0.00 Custody BTC 0.10534732011654 ADA 425.8220610200902 DOGE 23726.4233433587 ETH 1.85313128733142 SNX 89.5011055225789 SOL 28.2313428032515 USDC 3254.83138879951 Withheld 0.00 Collateral 0.00 | $10,185.66 | Earn ADA 425.822061020902 AVAX 0.00098848301921227 BTC 0.10534732011654 DOGE 23726.4233433587 ETH 1.85313128733142 MATIC 0.00663714625877999 SNX 89.5011055225789 SOL 28.2313428032515 USDC 3254.83138879951 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 76 | HERMAN, ANDREW [ADDRESS ON FILE] | All Debtors | 12881 | $2,354.23 | Earn 0.00 Custody MATIC 3862.96 Withheld 0.00 Collateral 0.00 | $2,354.22 | Earn MATIC 3862.96086809142 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 77 | HERNANDEZ, JULIO [ADDRESS ON FILE] | Celsius Network LLC | 10936 | $24,789.57 | Earn<br>BTC 0.000011506957843847<br>LINK 0.00596351932953032<br>COMP 0.000153629920025501<br>ETH 0.0205294380673159<br>XRP 0.0000000861506971611<br>SNX 0.00520277108049824<br>XLM 0.5384241734438756<br>USDC 0.109163340046277<br><br>Custody<br>ETH 22.76<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $22.79 | Earn<br>BTC 0.000011506957843847<br>COMP 0.000153629920025501<br>ETH 0.0205294380673159<br>LINK 0.00596351932953032<br>SNX 0.00520277108049824<br>USDC 0.109163340046277<br>XLM 0.5384241734438756<br>XRP 0.0000000861506971611<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 78 | HERNANDEZ, LOADNA FRIAS [ADDRESS ON FILE] | All Debtors | 18337 | $2,607.32 | Earn<br>0.00<br><br>Custody<br>BTC 0.0457916217409055<br>BNB 0.904024799967458<br>ADA 209.166855633982<br>USDC 51.4730600827965<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,256.32 | Earn<br>ADA 209.166855633982<br>BNB 0.904024799967458<br>BTC 0.0457916217409055<br>USDC 51.4730600827965<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 79 | HERRERA, AMOS [ADDRESS ON FILE] | All Debtors | 28531 | $47,340.11 | Earn 0.00<br><br>Custody BTC 0.1<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,312.99 | Earn BTC 0.109367929310019 CEL 1.11063868671378 ETH 0.126374442670988 USDC 0.911459953188201<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 80 | HILL, CHRISTOPHER JOHN [ADDRESS ON FILE] | All Debtors | 19041 | $762,123,974,182,257,000.00 | Earn AVAX 2.7308756792262 SOL 78.0115795510314<br><br>Custody ETH 700371554002196<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,180.42 | Earn AVAX 26.7308756792262 BTC 0.000366281690917479 ETH 0.0070071554002196 SOL 78.0115795510314<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 81 | HIMMELMANN, PHIL [ADDRESS ON FILE] | All Debtors | 18051 | $10,765.17 | Earn<br>CEL 393<br>MATIC 17486<br><br>Custody<br>MCDAI 30<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $10,765.66 | Earn<br>CEL 393.86773528812<br>MATIC 17486.530557<br>MCDAI 30<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 82 | HOWARD, ARIANE [ADDRESS ON FILE] | All Debtors | 18084 | $18,999,943.09 | Earn<br>BTC 0.0287172273486021<br>USDC 947.635321128601<br><br>Custody<br>BTC 477.72<br>USDC 947.64<br><br>Withheld<br>BTC 477.72<br>USDC 947.64<br><br>Collateral<br>0.00 | $1,518.56 | Earn<br>BTC 0.0287172273486021<br>USDC 947.635321128601<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 83 | HOYT, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 18289 | $11,121.38 | Earn<br>ETH 9.14<br>DOT 5.94<br><br>Custody<br>ETH 0.365237<br>DOT 28.501164<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $578.73 | Earn<br>DOT 28.5011638694503<br>ETH 0.365237448068291<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 84 | HWAM, CHEN WEI [ADDRESS ON FILE] | Celsius Network LLC | 10537 | $1,087.47 | Earn<br>BTC 0.000000005637917405<br>CEL 0.119989182755302<br>GUSD 0.00364430819455883<br>MCDAI 0.094226082458533<br>SNX 0<br><br>Custody<br>ETH 0.999232<br>SNX 0<br><br>Withheld<br>SNX 0<br><br>Collateral<br>SNX 0 | $0.12 | Earn<br>BTC 0.000000005637917405<br>CEL 0.119989182755302<br>GUSD 0.00364430819455883<br>MCDAI 0.094226082458533<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 85 | IKECHUKWU, BENSON [ADDRESS ON FILE] | All Debtors | 20730 | $95.85 | Earn<br>SGB 747.6<br><br>Custody<br>DASH 1.3<br>ETH 0.0024<br>SGB 747.6<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $65.87 | Earn<br>BTC 0.000000001266162943<br>CEL 2.5961830012588<br>DASH 1.03357339<br>ETH 0.0024872963962873<br>SGB 747.672051883167<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 86 | IMPERATO, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 22062 | $115,057.38 | Earn<br>0.00<br><br>Custody<br>AVAX 1.637483<br>BTC 2.088577<br>CEL 1.1228<br>EOS 586.3543<br>MCDAI 515.14903<br>DOT 5.225682<br>MATIC 884.32491<br>SNX 5.426876<br>USDT ERC20 5289.08183<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 1.94 | $50,187.22 | Earn<br>AVAX 1.63845994719448<br>BTC 0.148696616083653<br>CEL 1.1238317724909<br>DOT 5.23286616163112<br>EOS 586.704175960071<br>MATIC 885.309854092479<br>MCDAI 515.517878092506<br>SNX 5.4382391048915<br>USDC 6295.94641640743<br>XRP 0.000000300308484592<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 1.97462424779737 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 87 | IVANOV, DANIEL [ADDRESS ON FILE] | All Debtors | 13732 | $1,913.14 | Earn<br>AVAX 26.5029393900584<br>BTC 0.00742739<br><br>Custody<br>AVAX 26.502939<br>BTC 0.007427<br><br>Withheld<br>AVAX 26.502939<br>BTC 0.007427<br><br>Collateral<br>0.00 | $642.27 | Earn<br>AVAX 26.5029393900584<br>BTC 0.00742739<br>CEL 22.799302495292<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 88 | IVEKOVIC, HRVOJE [ADDRESS ON FILE] | All Debtors | 20940 | $3,909.30 | Earn<br>BTC 0.05712188<br>ETH 0.48887451<br>DOT 11.84145<br>SOL 6.1826314919337<br><br>Custody<br>BTC 0.05712188<br>ETH 0.48887451<br>DOT 11.84145<br>SOL 6.1826314919337<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,969.96 | Earn<br>BTC 0.05712188<br>CEL 76.5959648223955<br>DOT 11.84145<br>ETH 0.48887451<br>LUNC 6.03056<br>SOL 6.1826314919337<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 89 | JACKSON, BLAKE [ADDRESS ON FILE] | All Debtors | 15041 | $8,315.99 | Earn<br>BTC 0.11<br>DOGE 4637<br>USDC 478<br><br>Custody<br>BTC 0.142<br>DOGE 6337<br>USDC 357<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $0.09 | Earn<br>BTC 0.000000092557561253<br>DOGE 0.00019160306565704<br>USDC 0.0842351719905333<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 90 | JANKOVIC, DARIO [ADDRESS ON FILE] | All Debtors | 18613 | $6,933.64 | Earn<br>XRP 199<br><br>Custody<br>AVAX 3.148<br>BTC 0.0154706<br>ADA 199.5<br>CEL 1146.53280793563<br>ETH 0.132544<br>DOT 24.8492<br>MATIC 1376.47<br>XRP 199.75<br>SOL 7.52268555<br>SNX 213.539<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $2,669.73 | Earn<br>ADA 199.5<br>AVAX 3.148<br>BTC 0.0154706<br>CEL 1146.53280793563<br>DOT 24.8492<br>ETH 0.132544<br>MATIC 1376.47<br>SNX 213.539<br>SOL 7.52268555<br>XRP 199.75<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 91 | JAVIER, EVELIN [ADDRESS ON FILE] | All Debtors | 18353 | $2,380.92 | Earn<br>0.00<br><br>Custody<br>BTC 0.00871896835892174<br>BNB 0.844734627992875<br>ADA 228.402072043842<br>USDC 251.356765749914<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $713.92 | Earn<br>ADA 228.402072043842<br>BNB 0.844734627992875<br>BTC 0.00871896835892174<br>USDC 251.356765749914<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 92 | JOHN AND CLAIRE BRUCE FAMILY TRUST [ADDRESS ON FILE] | Celsius Network LLC | 20446 | $42,093.62 | Earn<br>BTC 1.52113692074885<br>CEL 918.012055964<br>GUSD 219.621822341239<br>SGB 47822.8696873295<br>USDC 5205.09063519682<br><br>Custody<br>CEL 25000<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $42,093.61 | Earn<br>BTC 1.52113692074885<br>CEL 25918.012055964<br>GUSD 219.621822341239<br>SGB 47822.8696873295<br>USDC 5205.09063519682<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 93 | JONSSON, MIKAEL [ADDRESS ON FILE] | All Debtors | 17676 | $418,934,726.86 | Earn<br>BTC 0.039593875288351<br>ETH 0.634213344451712<br>XLM 192.203766288558<br>UMA 7.18842605029378<br>USDC 727.729868603276<br><br>Custody<br>BTC 798.74<br>ETH 707.67<br>XLM 14.41<br>UMA 18.22<br>USDC 727.93<br><br>Withheld<br>BTC 20173.3<br>ETH 1115.83<br>XLM 0.075<br>UMA 2.535<br>USDC 1<br><br>Collateral<br>0.00 | $2,242.93 | Earn<br>BTC 0.039593875288351<br>ETH 0.634213344451712<br>UMA 7.18842605029378<br>USDC 727.729868603276<br>XLM 192.203766288558<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 94 | KADLCIK, ROSTISLAV [ADDRESS ON FILE] | All Debtors | 18905 | $2,643.28 | Earn<br>BTC 0.0262183017336936<br>DOT 4.256<br><br>Custody<br>BTC 0.0262183017336936<br>DOT 4.256<br><br>Withheld<br>BTC 0.0262183017336936<br>DOT 4.256<br><br>Collateral<br>BTC 0.0262183017336<br>DOT 4.256 | $548.99 | Earn<br>BTC 0.0262183017336936<br>CEL 3.34962142539638<br>DOT 4.256<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 95 | KANSCHAT, THOMAS [ADDRESS ON FILE] | All Debtors | 10416 | $44,689.68 | Earn AAVE 0.0106532981467219 BTC 0.00000145817357224 LINK 0.0538368322360804 ETH 14.5911007121278 MATIC 131.215028256749 SNX 3.02521470071053 USDC 6963.55954280562 Custody ETH 19.99674847 Withheld 0.00 Collateral 0.00 | $22,929.79 | Earn AAVE 0.0106532981467219 BTC 0.0000145817357224 LINK 0.0538368322360804 ETH 14.5911007121278 MATIC 131.215028256749 SNX 3.02521470071053 USDC 6963.55954280562 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 96 | KEANE, PAT [ADDRESS ON FILE] | All Debtors | 12635 | $39,611.01 | Earn AAVE 0.002209 CEL 3.9579 MANA 0.049732 PAXG 0.001727 SNX 0.141787 Custody AAVE 0.002209 CEL 3.9579 MANA 0.049732 PAXG 7.592036 SNX 0.141787 Withheld AAVE 0.002209 CEL 3.9579 MANA 0.049732 PAXG 7.592036 SNX 0.141787 Collateral PAXG 7.592036 | $0.12 | Earn CEL 0.606841970099953 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 97 | KERR, JESSICA L [ADDRESS ON FILE] | Celsius Network LLC | 20134 | $122,233.96 | Earn<br>AVAX 54.7134003584006<br>BTC 0.861285600283157<br>ADA 4007.6167917563<br>LINK 27.6613881365246<br>ETH 13.468892558907<br>DOT 212.360042238276<br>MATIC 2541.45202332441<br>USDC 46.6381692438154<br><br>Custody<br>AVAX 54.7134003584006<br>BTC 0.861285600283157<br>ADA 4007.6167917563<br>LINK 27.6613881365246<br>ETH 13.468892558907<br>DOT 212.360042238276<br>MATIC 2541.45202332441<br>USDC 46.6381692438154<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $37,616.98 | Earn<br>ADA 4007.6167917563<br>AVAX 54.7134003584006<br>BTC 0.861285600283157<br>DOT 212.360042238276<br>ETH 13.468892558907<br>LINK 27.6613881365246<br>MATIC 2541.45202332441<br>USDC 46.6381692438154<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 98 | KHALSA, JAI GOPAL [ADDRESS ON FILE] | All Debtors | 16922 | $76,425.09 | Earn<br>0.00<br><br>Custody<br>BTC 0.662466687096313<br>GUSD 21.6870163967486<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 3.18056911 | $13,192.19 | Earn<br>BTC 0.662466687096313<br>GUSD 21.6870163967486<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 99 | KILIAN, BIASUZ [ADDRESS ON FILE] | Celsius Network LLC | 12774 | $423.52 | Earn UNI 17.60281<br><br>Custody UNI 17.60281<br><br>Withheld UNI 17.60281<br><br>Collateral UNI 17.60281 | $106.43 | Earn CEL 2.77147484636157 UNI 17.60281012<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 100 | KIM, DONGHYUN [ADDRESS ON FILE] | Celsius Network LLC | 26734 | $59,060.01 | Earn BTC 0.00088 BCH 6.227179 MANA 6662.225 ETH 0.010185 LTC 14.757 XTZ 322.57265 USDC 1.275616 USDT ERC20 146.56 ZEC 41.032<br><br>Custody BTC 0.00088 BCH 6.227179 MANA 6662.22501 ETH 0.010185 LTC 14.757551 XTZ 322.572653 USDC 1.275616 USDT ERC20 146.56 ZEC 41.032<br><br>Withheld 0.00<br><br>Collateral 0.00 | $9,530.02 | Earn BCH 6.2271788988908 BTC 0.0008800022358058005 ETH 0.010184658641945 LTC 14.757551232659 MANA 6662.2250096356 USDC 1.27561697334557 USDT ERC20 146.559053451264 XTZ 322.572653300008 ZEC 41.0321601947268<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 101 | KIM, EILEEN JUNG EUN [ADDRESS ON FILE] | Celsius Network LLC | 12741 | $128,193.43 | Earn<br>BTC 1.21417507475775<br>LINK 28.9968256193931<br>MANA 404.905792961249<br>DOGE 61353.4872092001<br>ETH 49.6693622294786<br>LTC 2.09861141406449<br>XLM 1090.59104403942<br>USDC 44142.808202534<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $126,798.05 | Earn<br>BTC 1.21417507475775<br>DOGE 61353.4872092001<br>ETH 49.6693622294786<br>LINK 28.9968256193931<br>LTC 2.09861141406449<br>MANA 404.9057929617249<br>USDC 44142.808202534<br>XLM 1090.59104403942<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 102 | KIN, DANNY [ADDRESS ON FILE] | All Debtors | 11315 | $1,403,627.28 | Earn<br>BTC 0.00236041764979494<br>ADA 141.404320931308<br>ETH 0.517275847089042<br>USDC 10493.1164385114<br><br>Custody<br>BTC 37.9<br>ADA 43.7<br>ETH 577.54<br>USDC 10493.11<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $11,163.31 | Earn<br>ADA 141.404320931308<br>BTC 0.00236041764979494<br>ETH 0.517275847089042<br>USDC 10493.1164385114<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 103 | KING, SONYA [ADDRESS ON FILE] | All Debtors | 13258 | $7,978.20 | Earn<br>ZRX 0.648271560390398<br>BTC 0.000036067052544131<br>COMP 0.0582912868638387<br>EOS 3.977047640106<br>KNC 0.110425224088151<br>MATIC 7748.16408011592<br>SNX 81.2847754421212<br><br>Custody<br>MATIC 5000<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $4,931.02 | Earn<br>BTC 0.000036067052544131<br>COMP 0.0582912868638387<br>EOS 3.977047640106<br>KNC 0.110425224088151<br>MANA 1.36219317930545<br>MATIC 7748.16408011592<br>SNX 81.2847754421212<br>ZRX 0.648271560390398<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 104 | KISER, CHRISTOPHER [ADDRESS ON FILE] | All Debtors | 13823 | $21,993.76 | Earn BTC 0.0392207092 CEL 10.5727217116747 Custody BTC 1 Withheld BTC 0.06694203887568 Collateral 0.00 | $0.13 | Earn BTC 0.00000000392207092 CEL 0.00105727217116747 Custody 0.00 Withheld BTC 0.000000694203887568 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 105 | KOHAN, SHAHROOZ [ADDRESS ON FILE] | All Debtors | 29430 | $144,352.52 | Earn BTC 1 ETH 0.57 Custody BTC 1 ETH 0.57 Withheld 0.00 Collateral 0.00 | $20,989.19 | Earn BTC 1.02439620823435 ETH 0.572674187619919 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 106 | KOLCIO, JULITA [ADDRESS ON FILE] | All Debtors | 19117 | $17,339,654.04 | Earn ETH 7963.68 Custody ETH 7963.68 Withheld 0.00 Collateral 0.00 | $7,200.52 | Earn CEL 339.586015871315 ETH 6.55467068441961 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 107 | KOW, WOON YAN [ADDRESS ON FILE] | All Debtors | 20667 | $1,073,170.74 | Earn BTC 0.0011615661464247 XRP 1254.48756827941<br><br>Custody BTC 26.96 XRP 447.11<br><br>Withheld BTC 26.96 XRP 447.11<br><br>Collateral 0.00 | $425.92 | Earn BTC 0.0011615661464247 XRP 1254.48756827941<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 108 | KREDI, ALBERT [ADDRESS ON FILE] | All Debtors | 10953 | $10,783.50 | Earn 0.00<br><br>Custody BTC 0.382429 EOS 110.691 ETH 1.506106 XRP 1014.734 USDC 1044.47328<br><br>Withheld 0.00<br><br>Collateral 0.00 | $10,783.49 | Earn BTC 0.382428560841455 EOS 110.691047277066 ETH 1.50610740055422 USDC 1044.47372844306 XLM 655.891577447316 XRP 1014.734<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 109 | KRELLING, CHRISTIAN [ADDRESS ON FILE] | Celsius Network LLC | 13725 | $125,647.95 | Earn BTC 2<br><br>Custody BTC 2<br><br>Withheld BTC 2<br><br>Collateral 0.00 | $3,275.49 | Earn BTC 0.164754910766275<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 110 | LABITA, LUISITO JR [ADDRESS ON FILE] | All Debtors | 15151 | $82,325.14 | Earn BTC 0.13 CEL 0.14 USDT 3.41 USDC 7.55 Custody BTC 3.98 CEL 11.27 USDT 200.98 USDC 400 Withheld 0.00 Collateral 0.00 | $609.83 | Earn BTC 0.0002300069292179895 CEL 21.3637800520487 USDC 400 USDT ERC20 200.98 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 111 | LAITILA, JEFFREY [ADDRESS ON FILE] | Celsius Network LLC | 13005 | $30,007.18 | Earn MATIC 181.300082454055 USDC 86.3004599758307 Custody USDC 29810.3799 Withheld 0.00 Collateral 0.00 | $196.79 | Earn MATIC 181.300082454055 USDC 86.3004599758307 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 112 | LEE, ANDREW [ADDRESS ON FILE] | All Debtors | 21306 | $4,777.13 | Earn ETH 0.00115611435838563 USDC 0.434095060268864 Custody BTC 0.1201 Withheld ETH 0.000000818790527795 Collateral 0.00 | $2,423.68 | Earn BTC 0.121824096009225 ETH 0.00115611435838563 USDC 0.434095060268864 Custody 0.00 Withheld ETH 0.000000818790527795 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
| 113 | LEEK, NIKI [ADDRESS ON FILE] | All Debtors | 15978 | $20,833.04 | Earn 0.00<br><br>Custody AAVE 4.294593 BTC 0.098053 ADA 3140.591604 ETH 0.010736 DOT 108.937918 MATIC 6778.205764 USDC 5.184662<br><br>Withheld AAVE 4.294593 BTC 0.098053 ADA 3140.591604 ETH 0.010736 DOT 108.937918 MATIC 6778.205764 USDC 5.184662<br><br>Collateral 0.00 | $8,473.01 | Earn AAVE 4.29459309681199 ADA 3140.59160499142 BTC 0.0980525072200862 CEL 29.4839138387561 DOT 108.937918183525 ETH 0.0107364920535407 MATIC 6778.20576396992 USDC 5.18466205101061<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 114 | LESCAMELA, CLEMENCE [ADDRESS ON FILE] | Celsius Network LLC | 12629 | $472,378.34 | Earn CEL 8.19525228985018 ETH 0.11918222 Custody CEL 4.28 ETH 144.66 Withheld CEL 4.28 ETH 144.66 Collateral CEL 4.28 ETH 144.66 | $131.33 | Earn CEL 8.19525228985018 ETH 0.11918222 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 115 | LEWIS, RAYNOLD [ADDRESS ON FILE] | All Debtors | 11002 | $1,175,799.73 | Earn BTC 0.00138763610878757 ETH 0.616973092213559 Custody BTC 21.94 ETH 679.04 Withheld 0.00 Collateral 0.00 | $698.96 | Earn BTC 0.00138763610878757 ETH 0.616973092213559 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 116 | LUCIA, FIONA [ADDRESS ON FILE] | All Debtors | 20768 | $13,492.57 | Earn BTC 0.653972820468698  Custody BTC 0.024693  Withheld 0.00  Collateral 0.00 | $13,001.63 | Earn BTC 0.653972820468698  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 117 | LUND, ERIC [ADDRESS ON FILE] | All Debtors | 18538 | $1,332.40 | Earn 0.00  Custody BTC 0.00183615115856825 CEL 1301.5893331496 ETH 0.0145466369796046  Withheld 0.00  Collateral 0.00 | $312.65 | Earn BTC 0.00183615115856825 CEL 1301.5893331496 ETH 0.0145466369796046  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 118 | MACPHERSON, CHRIS [ADDRESS ON FILE] | All Debtors | 10336 | $22.28 | Earn CEL 48  Custody 0.00  Withheld 0.00  Collateral 0.00 | $0.41 | Earn BTC 0.000009537352378499 CEL 1.09945500998105  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 119 | MALONA, PRZEMYSLAW [ADDRESS ON FILE] | All Debtors | 19097 | $75,896,182.54 | Earn BTC 1890.54 ETH 332.91<br><br>Custody BTC 1890.54 ETH 332.91<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,137.59 | Earn BTC 0.0925147142029683 ETH 0.274134925716342<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 120 | MAN, HOI LAM [ADDRESS ON FILE] | Celsius Network LLC | 17705 | $1,582.66 | Earn BUSD 0 CEL 83.428974173089 DOT 1.6442146378222<br><br>Custody BTC 0.023059309668666 BUSD 0 CEL 75 ETH 0.83968735 DOT 15.12 UNI 11.997834<br><br>Withheld BUSD 0<br><br>Collateral BUSD 0 | $1,582.65 | Earn BTC 0.023059309668666 CEL 158.428974173089 DOT 16.7642146378222 ETH 0.83968735 UNI 11.997834<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 121 | MAN, HOI SHU [ADDRESS ON FILE] | Celsius Network LLC | 17704 | $213.01 | Earn<br>CEL 262.73379448026<br>LINK 0<br>DOT 0<br>XRP 0<br>USDC 0<br><br>Custody<br>BTC 4.291608508E-09<br>CEL 794.1966<br>LINK 0<br>DOT 0<br>XRP 0<br>SGB 62.2844043607718<br>USDC 0<br><br>Withheld<br>LINK 0<br>DOT 0<br>XRP 0<br>USDC 0<br><br>Collateral<br>LINK 0<br>DOT 0<br>XRP 0<br>USDC 0 | $213.01 | Earn<br>BTC 0.000000004291608508<br>CEL 1056.93039448026<br>SGB 62.2844043607718<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 122 | MANNING, RENNODDIS [ADDRESS ON FILE] | All Debtors | 18439 | $14,740.85 | Earn<br>AAVE 2.18<br>MATIC 38.99<br>UNI 1<br><br>Custody<br>AAVE 74<br>MATIC 521<br>UNI 52<br><br>Withheld<br>AAVE 74<br>MATIC 521<br>UNI 52<br><br>Collateral<br>0.00 | $633.13 | Earn<br>1INCH 76.5292920092518<br>AAVE 0.80215806248985<br>BAT 0.0918067508511225<br>BCH 0.0350773226176503<br>CEL 21.4486741251952<br>MANA 30.98319823624<br>MATIC 630.524131924173<br>SNX 18.8077748600165<br>UNI 7.81617372796739<br>ZEC 0.290382953818029<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 123 | MASON, SIERRA NICOLE [ADDRESS ON FILE] | All Debtors | 28626 | $9,784.68 | Earn CEL 1.06654935118231 Custody BTC 0.097 Withheld 0.00 Collateral 0.00 | $0.21 | Earn CEL 1.06654935118231 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 124 | MASTERS, LAUREN [ADDRESS ON FILE] | All Debtors | 20170 | $7,850.31 | Earn 0.00 Custody BTC 0.00391493319905221 LINK 43.8766047137313 ETH 2.00226101868507 MATIC 1730.10786698335 UNI 5.89537027385122 Withheld 0.00 Collateral 0.00 | $3,613.13 | Earn BTC 0.00391493319905221 ETH 2.00226101868507 LINK 43.8766047137313 MATIC 1730.10786698335 UNI 5.89537027385122 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 125 | MAXIME, TAQUET [ADDRESS ON FILE] | All Debtors | 15883 | $12,346,746.72 | Earn<br>AVAX 1.52<br>BTC 19.79<br>BNB 6.4<br>CEL 0.22<br>ETH 6.49<br>DOT 1.57<br>MATIC 1.8<br>USDT 17.65<br><br>Custody<br>AVAX 54.85<br>BTC 588.98<br>BNB 145.13<br>CEL 21.87<br>ETH 183.84<br>DOT 29.28<br>USDT 1030.14<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $2,184.59 | Earn<br>AVAX 4.30159652045473<br>BNB 0.525173744961552<br>BTC 0.034606419084817<br>CEL 36.4909242266844<br>DOT 5.69948329<br>ETH 0.146573394045529<br>MATIC 106.1243<br>USDT ERC20 1030.141339<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 126 | MCGOVERN, MARK [ADDRESS ON FILE] | Celsius Network LLC | 19907 | $21,218.70 | Earn<br>0.00<br><br>Custody<br>BTC 0.372121945002901<br>ADA 3155.87708592296<br>CEL 492.587916305635<br>ETH 4.25495668<br>LTC 6.45832704<br>DOT 128.16712742466<br>MATIC 988.899529357995<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $14,404.96 | Earn<br>ADA 3155.87708592296<br>BTC 0.372121945002901<br>CEL 492.587916305635<br>DOT 128.16712742466<br>ETH 3.80712842387355<br>MATIC 988.899529357995<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
| 127 | MCPHAIL, STEPHEN [ADDRESS ON FILE] | All Debtors | 17913 | $6,078,846.09 | Earn<br>AVAX 3.68983348<br>BTC 0.01836595<br>ADA 90.528777<br>CEL 18.3168398440334<br>ETH 0.01195694<br>LTC 0.05193461<br>SOL 0.892536073<br><br>Custody<br>AVAX 41.89<br>BTC 304.87<br>ADA 22.79<br>CEL 8.33<br>ETH 14.28<br>LTC 3.49<br>SOL 8.87<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $521.78 | Earn<br>ADA 90.528777<br>AVAX 3.68983348<br>BTC 0.01836595<br>CEL 18.3168398440334<br>ETH 0.01195694<br>LTC 0.05193461<br>SOL 0.892536073<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 128 | MEDES CAPITAL LP [ADDRESS ON FILE] | All Debtors | 20289 | $15,244.19 | Earn<br>0.00<br><br>Custody<br>AVAX 25.67<br>BTC 0.05937<br>USDC 5089.2<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $6,746.49 | Earn<br>ADA 0.270198048619144<br>AVAX 25.679673831492<br>BTC 0.0593712430734847<br>DOT 0.0204366873896709<br>ETH 0.0008947807058951962<br>LTC 0.0053389519523427<br>LUNC 24.6424874883882<br>MATIC 0.953087371227189<br>SUSHI 0.0302362855299582<br>USDC 5089.20814988273<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 129 | MEHN, HANS JÜRGEN CHRISTIAN [ADDRESS ON FILE] | All Debtors | 12460 | $3,720.05 | Earn<br>CEL 1.06060678081492<br><br>Custody<br>BTC 0.09715<br>CEL 366.9404<br>LINK 110.711184<br>COMP 1.516918<br>ETH 0.295549<br>ETC 21.198155<br>OMG 61.318456<br>XLM 2340.541654<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $0.21 | Earn<br>CEL 1.06060678081492<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 130 | MELANIN, ADEL [ADDRESS ON FILE] | All Debtors | 12485 | $68.55 | Earn<br>0.00<br><br>Custody<br>BNT 2.02166025453974<br>CEL 325.936863663516<br>DOT 0.248308603020756<br>MATIC 1.42140657514224<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $68.54 | Earn<br>BNT 2.02166025453974<br>CEL 325.936863663516<br>DOT 0.248308603020756<br>MATIC 1.42140657514224<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 131 | MELBOURNE, VANCE [ADDRESS ON FILE] | All Debtors | 18920 | $5,238,780.90 | Earn 0.00<br><br>Custody BTC 6.19 CEL 19.39 ETH 4692.43 MATIC 2 USDC 48.05<br><br>Withheld BTC 0.00037 CEL 39.8551 ETH 3.84967 MATIC 3.012686 USDC 48.05<br><br>Collateral 0.00 | $4,256.15 | Earn BTC 0.000370310432068041 CEL 39.855157745328 DOT 0.126796213858243 ETH 3.84967022804689 LINK 0.0376754554186264 MATIC 3.01268633284828 SNX 0.323106896887572 USDC 48.0517506545913 XRP 0.00000078212652699<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 132 | MICHELETTI, CORINNE [ADDRESS ON FILE] | All Debtors | 12888 | $3,277.95 | Earn BTC 0.008778215825298<br><br>Custody BTC 0.1561<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,277.94 | Earn BTC 0.164878215825298<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 133 | MILLA, MARITA ROXANNA GINES [ADDRESS ON FILE] | All Debtors | 29962 | $1,771,449.61 | Earn USDC 239.31<br><br>Custody USDC 3241.02<br><br>Withheld USDC 3211.48<br><br>Collateral 0.00 | $3,230.72 | Earn BTC 0.00096370792509102 CEL 0.433512651954911 USDC 3211.47820840342<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 134 | MILLS, LISA [ADDRESS ON FILE] | Celsius Network LLC | 10895 | $687.45 | Earn DOT 17.4346452828028<br><br>Custody DOT 90.64<br><br>Withheld 0.00<br><br>Collateral 0.00 | $110.90 | Earn DOT 17.4346452828028<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 135 | MIXSELL, RICH [ADDRESS ON FILE] | All Debtors | 10474 | $1,735.20 | Earn BTC 0.0282401383296965 ETH 0.878408409812477<br><br>Custody ETH 0.20022836<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,517.30 | Earn BTC 0.0282401383296965 ETH 0.878408409812477<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 136 | MOREL, LUZ DEL ALBA CRISOSTOMO [ADDRESS ON FILE] | All Debtors | 18342 | $3,052.04 | Earn 0.00<br><br>Custody BTC 0.00723242517162683 BNB 1.06675440103947 ADA 203.32655797569 CEL 1.73635203423456 USDC 653<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,126.03 | Earn ADA 203.326557975697 BNB 1.06675440103947 BTC 0.00723242517162683 CEL 1.73635203423456 USDC 653<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 137 | MORGAN, SAM [ADDRESS ON FILE] | All Debtors | 17831 | $444,370.82 | Earn<br>CEL 83.5066619574052<br>LINK 688.3787799<br>OMG 1914.86501861768<br>SUSHI 677.679585798386<br>USDT ERC20 20.4449008785979<br><br>Custody<br>CEL 83.5066619574052<br>LINK 688.3787799<br>OMG 1914.86501861768<br>SUSHI 677.679585798386<br>USDT ERC20 20.4449008785979<br><br>Withheld<br>0.00<br><br>Collateral<br>OMG 9485.69525914<br>UNI 14363.0758566529 | $94,723.10 | Earn<br>CEL 83.5066619574052<br>LINK 688.3787799<br>OMG 1914.86501861768<br>SUSHI 677.679585798386<br>USDT ERC20 20.4449008785979<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>UNI 14363.0758566529 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 138 | MUNTEAN, ARTIOM [ADDRESS ON FILE] | All Debtors | 11323 | $2,815.90 | Earn<br>0.00<br><br>Custody<br>BNB 2.176<br>ETH 2.088<br>USDC 50<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $2,845.98 | Earn<br>BNB 2.17614175244741<br>BTC 0.000765691536350274<br>CEL 1.82702401394746<br>ETH 2.08836931582375<br>USDC 50.1029898643294<br>USDT ERC20 13.9580212252345<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 139 | MURCHIE, M L [ADDRESS ON FILE] | All Debtors | 24691 | $50,275.52 | Earn<br>BTC 0.0160610985476653<br>CEL 55.2008219862984<br>ETH 0.989317890939695<br><br>Custody<br>BTC 0.050454202<br>ETH 8.43443312<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 0.0706031185476<br>ETH 10.5532766409538<br>USDC 2000 | $5,712.56 | Earn<br>BTC 0.0160610985476653<br>CEL 55.2008219862984<br>ETH 0.989317890939695<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>ETH 2.11884352095381<br>USDC 2000 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 140 | MURKEN, BENJAMIN [ADDRESS ON FILE] | All Debtors | 17644 | $119,165.82 | Earn 0.00 Custody AAVE 52.399572563736 BTC 1.08236082178631 CEL 46.6169538291773 LINK 411.833612736847 ETH 26.0359056381201 LTC 16.6614873748852 DOT 31.1257168243804 MATIC 201.123007846069 SGB 919.159277759711 XLM 10190.0800947013 UNI 147.704255182786 Withheld 0.00 Collateral 0.00 | $0.20 | Earn BTC 1.48909221642199E-06 DOT 0.0267927299923294 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 141 | NAIN, ASHNA [ADDRESS ON FILE] | All Debtors | 17680 | $7,916.24 | Earn 0.00 Custody BTC 0.0371807058687308 ADA 3525.79673785528 DASH 12.3146566391568 ETC 103.115771362236 Withheld 0.00 Collateral 0.00 | $4,216.24 | Earn ADA 3525.79673785528 BTC 0.0371807058687308 DASH 12.3146566391568 ETC 103.115771362236 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 142 | NAIR, VENUGOPAL VASUDEVAN [ADDRESS ON FILE] | All Debtors | 22497 | $303,201.46 | Earn<br>BTC .568591319050285<br>ADA .008<br>LINK 513.450692757687<br>ETH 34.9873388874514<br>DOT 3695.20242254508<br>MATIC 7607.281<br>SOL 1700.9397935337<br>USDT 696.767052<br>USDC .566152<br><br>Custody<br>BTC 8.23015756614975<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $319,049.35 | Earn<br>ADA 0.008<br>BTC 0.568591319050785<br>CEL 79238.3100493448<br>DOT 3695.20242254508<br>ETH 34.9873388874514<br>LINK 513.490692797687<br>MATIC 7607.281<br>SOL 1700.9397935337<br>USDC 0.566152<br>USDT ERC20 696.767052<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 8.23015756614975 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 143 | NAKOS, ARISTIDES [ADDRESS ON FILE] | All Debtors | 20042 | $10,455.85 | Earn<br>AAVE 0.105248205292794<br>BTC 0.00035043731390743<br>CEL 13.1839189572332<br>SUSHI 0.730558768950024<br><br>Custody<br>BAT 7.71365974210177<br>ADA 5057.29470712222<br>ETH 7.59981137561739<br>SGB 186.110585391251<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $10,455.84 | Earn<br>AAVE 0.105248205292794<br>ADA 5057.29470712222<br>BAT 7.71365974210177<br>BTC 0.00035043731390743<br>CEL 13.1839189572332<br>ETH 7.59981137561739<br>SGB 186.110585391251<br>SUSHI 0.730558768950024<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 144 | NEAULT, JULIE [ADDRESS ON FILE] | All Debtors | 11986 | $67,808,539.17 | Earn<br>BTC 0.00925307522567921<br>ETH 0.522995857535573<br><br>Custody<br>BTC 1000<br>ETH 2500<br><br>Withheld<br>BTC 1000<br>ETH 2500<br><br>Collateral<br>BTC 1000<br>ETH 2500 | $753.07 | Earn<br>BTC 0.00925307522567921<br>ETH 0.522995857535573<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 145 | NEJMAN, JOSEPH [ADDRESS ON FILE] | Celsius Network LLC | 16812 | $28,844.48 | Earn<br>BTC 0.000007963008427535<br>USDC 2620.07114837247<br><br>Custody<br>BTC 0.25<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 1.06906011141196 | $23,874.21 | Earn<br>BTC 0.000007963008427535<br>USDC 2620.07114837247<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 1.06906011141196 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 146 | NEMER, MATTHEW [ADDRESS ON FILE] | All Debtors | 11399 | $12,156.79 | Earn<br>BTC 0.503067<br>USDC 1010.288063<br><br>Custody<br>BTC 0.000578<br>ETH 1.000328<br>USDC 45<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $0.01 | Earn<br>ETH 0.000004640727866112<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 147 | NGO, SAIKIE WESLEY [ADDRESS ON FILE] | All Debtors | 14020 | $75.24 | Earn<br>BTC 0.000009490738390531<br>CEL 118.939937443541<br>ETH 0.000088779535030155<br>DOT 0.00256526809112882<br>MATIC 0.212342107751443<br>USDC 0.853666439406119<br><br>Custody<br>BTC 9.490738390531E-06<br>CEL 118.939937443541<br>ETH 8.8779535030155E-05<br>DOT 0.00256526809112882<br>MATIC 0.212342107751443<br>USDC 0.853666439406119<br><br>Withheld<br>BTC 9.490738390531E-06<br>CEL 118.939937443541<br>ETH 8.8779535030155E-05<br>DOT 0.00256526809112882<br>MATIC 0.212342107751443<br>USDC 0.853666439406119<br><br>Collateral<br>0.00 | $25.07 | Earn<br>BTC 0.000009490738390531<br>CEL 118.939937443541<br>DOT 0.00256526809112882<br>ETH 0.000088779535030155<br>MATIC 0.212342107751443<br>USDC 0.853666439406119<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 148 | NGUYENBUI, VICTOR [ADDRESS ON FILE] | All Debtors | 18103 | $217,908.60 | Earn<br>ETH 0.0224254279310724<br><br>Custody<br>ETH 200<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $24.40 | Earn<br>ETH 0.0224254279310724<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 149 | NIDDAM, FREDERIC HERVE [ADDRESS ON FILE] | All Debtors | 11605 | $1,939.68 | Earn<br>BTC 0.00347521498839787<br>CEL 104.316617045421<br>ETH 0.0456876604397763<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $139.67 | Earn<br>BTC 0.00347521498839787<br>CEL 104.316617045421<br>ETH 0.0456876604397763<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 150 | NOWAK, LUKE [ADDRESS ON FILE] | All Debtors | 24180 | $534,958.48 | Earn<br>0.00<br><br>Custody<br>BTC 0.0694468126738544<br>USDC 266098.559728604<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $267,479.23 | Earn<br>BTC 0.0694468126738544<br>USDC 266098.559728604<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 151 | ODELL, RONNIE [ADDRESS ON FILE] | Celsius Network LLC | 11916 | $12,408.04 | Earn<br>AAVE 0.023079345798286<br>BAT 0.541873057094887<br>BTC 0.00000300119348209<br>MANA 1976.16698248601<br>ETH 0.00000583469782527<br>MATIC 3113.82591342956<br>XRP 15935.4599804211<br>XLM 2.15910070400202<br>USDC 10.1350932919477<br><br>Custody<br>MANA 1.97<br>MATIC 3113<br>XRP 5918<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $8,608.94 | Earn<br>AAVE 0.023079345798286<br>BAT 0.541873057094887<br>BTC 0.00000300119348209<br>ETH 0.00000583469782527<br>MANA 1976.16698248601<br>MATIC 3113.82591342956<br>USDC 10.1350932919477<br>XLM 2.15910070400202<br>XRP 15935.4599804211<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 152 | OKUR, MARYAM [ADDRESS ON FILE] | Celsius Network LLC | 16810 | $226.30 | Earn BTC 0.00379391173238729 Custody BTC 0.00379391173238729 Withheld 0.00 Collateral BTC 0.00379391173238729 | $75.43 | Earn BTC 0.00379391173238729 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 153 | OLOFSSON, MATTIAS [ADDRESS ON FILE] | All Debtors | 15997 | $3,521.72 | Earn MATIC 2105 USDC 478 Custody MATIC 2105 USDC 478 Withheld 0.00 Collateral 0.00 | $2,922.34 | Earn AVAX 1.05654238411735 BTC 0.000150815202672999 DOT 1.09929443392637 ETH 1.03953309820256 MATIC 2105.81687543897 USDC 478.269096290494 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 154 | ONYEKELU, CHIOMA [ADDRESS ON FILE] | Celsius Network LLC | 31554 | $8,958.01 | Earn 0.00<br><br>Custody BUSD 1738.66 ETH 0.328123 MATIC 218.713431<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,229.01 | Earn BUSD 1738.66222699195 ETH 0.328123183322559 MATIC 218.713430759623<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 155 | OPREA, MANUELA [ADDRESS ON FILE] | All Debtors | 12675 | $28,056.35 | Earn 0.00<br><br>Custody ETH 2.702647 USD 25115.4<br><br>Withheld 0.00<br><br>Collateral 0.00 | $28,086.26 | Earn ETH 2.7049406450745 USDC 25142.818443498<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 156 | OYEJOLA, OLATUNDE EZEKIEL [ADDRESS ON FILE] | All Debtors | 12093 | $53,082.43 | Earn BTC 0.89<br><br>Custody BTC 0.89<br><br>Withheld BTC 0.89<br><br>Collateral BTC 6.5E-06 | $0.01 | Earn BTC 0.000000302227330697<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 157 | PARK, CHANGEON [ADDRESS ON FILE] | Celsius Network LLC | 19577 | $36,754.48 | Earn 0.00<br><br>Custody BTC 0.5 CEL 149 ETH 1 USDC 696<br><br>Withheld 0.00<br><br>Collateral 0.00 | $11,755.53 | Earn BTC 0.500000000713141 CEL 149.499802217923 ETH 0.999999840634732 USDC 696.955<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 158 | PAULSSON, FREDRIK [ADDRESS ON FILE] | All Debtors | 13241 | $901,772.30 | Earn CEL 8.83 MATIC 114<br><br>Custody AAVE 1.119 ADA 545.9 CEL 1172 DOT 10.67 MATIC 1193 SOL 10.2 LUNC 500001<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,777.57 | Earn AAVE 1.11981754515581 ADA 545.904 BCH 0.00094504732896905 BTC 0.0000005291481705 CEL 1172.08206129207 DOT 10.6798 LINK 0.0005 LTC 0.00000003318368871 LUNC 500001 MANA 0.014619590288437 MATIC 1193.49664226586 SOL 10.22123 UNI 0.0001 USDC 0.003948581409214 USDT ERC20 0.277790752717753 UST 772.78804523606 XLM 0.00646264984014041 XRP 0.1033842729252<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 159 | PENIZZOTTO, JESUS [ADDRESS ON FILE] | All Debtors | 20402 | $31.84 | Earn 0.00<br><br>Custody BTC 0.000805 CEL 0.9679 TUSD 0.729685<br><br>Withheld 0.00<br><br>Collateral 0.00 | $17.05 | Earn BTC 0.000805117456187856 CEL 0.967972346758465 LTC 0.0010006548086495 TUSD 0.729685108591358 USDC 0.0664299394089711<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 160 | PETERS, SEBASTIAN [ADDRESS ON FILE] | All Debtors | 10502 | $8,058.25 | Earn BTC 0.00000138974550588 BNB 0.00110438435333104 BUSD 0.00397087688683668 CEL 0.278100984628216 LINK 0.000000891995016285 ETH 0.00036915354957718 DOT 0.0462780536363953 MATIC 0.387897751677138<br><br>Custody BUSD 8057<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1.25 | Earn BNB 0.00110438435333104 BTC 0.00000138974550588 BUSD 0.00397087688683668 CEL 0.278100984628216 DOT 0.0462780536363953 ETH 0.00036915354957718 LINK 0.000000891995016285 MATIC 0.387897751677138<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 161 | PHILIP, THOMAS [ADDRESS ON FILE] | All Debtors | 10772 | $10,124.36 | Earn 0.00<br><br>Custody USDC 10124.35338449<br><br>Withheld 0.00<br><br>Collateral 0.00 | $0.45 | Earn ETH 0.0004938153006559<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 162 | PLETNEVA, NINA [ADDRESS ON FILE] | All Debtors | 20288 | $2,683,985.21 | Earn<br>BTC 45<br><br>Custody<br>BTC 45<br><br>Withheld<br>BTC 45<br><br>Collateral<br>0.00 | $54.48 | Earn<br>BTC 0.00272907850031588<br>ETH 0.000207437211068824<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 163 | POPESCU, FELIX [ADDRESS ON FILE] | All Debtors | 19312 | $34,658.59 | Earn<br>BTC 0.61056429<br>CEL 88.4<br>ETH 4.456878848071636<br><br>Custody<br>BTC 0.00231011<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $17,006.16 | Earn<br>BTC 0.610564292389341<br>CEL 88.3980218671885<br>ETH 4.45687884807163<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 164 | POZZO, PHILIP DEL [ADDRESS ON FILE] | All Debtors | 14548 | $6,923.21 | Earn<br>CEL 4616.00020975798<br><br>Custody<br>CEL 30000<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $923.20 | Earn<br>CEL 4616.00020975798<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 165 | PRIETO, ELENA MENDO [ADDRESS ON FILE] | All Debtors | 15690 | $1,539.76 | Earn 0.00<br><br>Custody AVAX 1.94997158008E-05 BTC 5.10966639155229E-05 BNB 0.00309948292578312 ADA 0.133148792719862 ETH 1.41218666654584 USDT ERC20 1.27981996257187<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,539.76 | Earn ADA 0.133148792719862 AVAX 0.0000194997158008 BNB 0.00309948292578312 BTC 5.10966639155229E-05 ETH 1.41218666654584 USDT ERC20 1.27981996257187<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 166 | PRIETO, MARIA JESUS MENDO [ADDRESS ON FILE] | All Debtors | 15765 | $986.24 | Earn 0.00<br><br>Custody AVAX 1.9996414859813E-05 BTC 1.15738845107197E-05 ETH 0.906111736678149<br><br>Withheld 0.00<br><br>Collateral 0.00 | $986.23 | Earn AVAX 0.000019996414859813 BTC 0.0000115738845107197 ETH 0.906111736678149<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 167 | PROCEPT PARTNERS LLC [ADDRESS ON FILE] | All Debtors | 12613 | $21,352.67 | Earn 0.00<br><br>Custody BTC 0.261490291240278 ETH 0.817266445320525 USDC 15264.6492626836<br><br>Withheld 0.00<br><br>Collateral 0.00 | $21,352.66 | Earn BTC 0.261490291240278 ETH 0.817266445320525 USDC 15264.6492626836<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 168 | PRYDS, CHRISTIAN JIN HELLER [ADDRESS ON FILE] | All Debtors | 19395 | $68,989,826.34 | Earn BTC 1735 ADA 179 CEL 7 GUSD 200 USDT 1 USDC 24 Custody BTC 1735 ADA 179 CEL 7 GUSD 200 USDT 1 USDC 24 Withheld 0.00 Collateral 0.00 | $2,593.06 | Earn ADA 706.271155330092 BTC 0.103797216935074 CEL 14.3497813398811 GUSD 200 USDC 24.4079583461235 USDT ERC20 0.604461779515922 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 169 | PULIDO, ALAN [ADDRESS ON FILE] | All Debtors | 20751 | $10,126.63 | Earn BTC 0.0801430940134012 Custody BTC 0.212622744166273 Withheld 0.00 Collateral 0.00 | $1,593.32 | Earn BTC 0.0801430940134012 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 170 | QUINN-DELEWSKI, WILLIAM [ADDRESS ON FILE] | All Debtors | 19184 | $361.36 | Earn<br>AAVE 0.00020872211018428<br>BTC 0.00000115489609615<br>EOS 26.0057120738781<br>ETC 2.67355068622721<br>XLM 0.328446463439943<br><br>Custody<br>cxADA 765.15459587<br>cxBTC 0.0061636<br>cxDOGE 3890.57507645<br>cxETH 1.55341898<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $62.01 | Earn<br>AAVE 0.00020872211018428<br>BTC 0.00000115489609615<br>EOS 26.0057120738781<br>ETC 2.67355068622721<br>XLM 0.328446463439943<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 171 | RANDALL, RICHARD [ADDRESS ON FILE] | All Debtors | 22410 | $206,895.56 | Earn<br>AAVE 1.852448<br>BTC 2.99045204706751<br>ADA 0.675044475883439<br>CEL 132.42404252<br>ETH 62.65622266585335<br>LTC 0.0000000085202381<br>DOT 0.00000000089877179<br>MATIC 162.049187616167<br>SGB 29.138352876018<br>SNX 39.1150296781673<br>UNI 70.06057678936<br>USDC 6596.025<br><br>Custody<br>BTC 3.615341<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $206,895.55 | Earn<br>AAVE 1.85244789<br>ADA 0.675044750883439<br>BTC 2.99045204706351<br>CEL 132.424040252044<br>DOT 0.00000000089677179<br>ETH 62.6562226658335<br>LTC 0.00000000852802581<br>MATIC 162.049187616167<br>SGB 29.135352876018<br>SNX 39.1150296781673<br>UNI 70.0605767893649<br>USDC 6596.02501302738<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 3.61534076096875 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 172 | RAUDALES, JOSE D [ADDRESS ON FILE] | Celsius Network LLC | 16679 | $417.46 | Earn 0.00<br><br>Custody ADA 19.9325 USDC 200.21<br><br>Withheld ADA 19.9325 USDC 200.21<br><br>Collateral 0.00 | $208.73 | Earn ADA 19.9325936394271 USDC 200.218301642999<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 173 | RICHARDS, BRADLEY [ADDRESS ON FILE] | All Debtors | 16696 | $68.56 | Earn DASH 0.000933984974888265 MCDAI 0.0726577317347611 ZEC 0.000182712963327749<br><br>Custody DASH 0.349 ZEC 1.00549484<br><br>Withheld 0.00<br><br>Collateral 0.00 | $0.12 | Earn DASH 0.000933984974888265 MCDAI 0.0726577317347611 ZEC 0.000182712963327749<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 174 | RINK, MARC [ADDRESS ON FILE] | All Debtors | 14439 | $3,474.93 | Earn BTC 0.000004237355120173 USDC 6.31847679756141<br><br>Custody ETH 1.514939<br><br>Withheld 0.00<br><br>Collateral 0.00 | $279.37 | Earn BTC 0.000004237355120173 CEL 0.0022688247110102 ETH 0.250848941633823 USDC 6.31847679756141<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 175 | RIPLEY, ERIC [ADDRESS ON FILE] | All Debtors | 16205 | $8,534.18 | Earn 0.00<br><br>Custody BTC 0.315001 ETH 2.087573<br><br>Withheld 0.00<br><br>Collateral 0.00 | $8,534.28 | Earn BTC 0.315001488794012 ETH 2.08757336934227 LTC 0.00203295722641729<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 176 | ROBERTS, CORY ALTON [ADDRESS ON FILE] | All Debtors | 18719 | $7,486.31 | Earn ADA 882.865249620655 COMP 0.0017081783927 6967 MANA 0.284248249928717 MATIC 1111.68317561415 SGB 351.976601931072 XLM 1.14441642571425<br><br>Custody XRP 19999.9889987585<br><br>Withheld 0.00<br><br>Collateral 0.00 | $7,486.30 | Earn ADA 882.865249620655 COMP 0.0017081783927 6967 MANA 0.284248249928717 MATIC 1111.68317561415 SGB 351.976601931072 XLM 1.14441642571425 XRP 19999.9889987585<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 177 | RODRIGUEZ, ERIC [ADDRESS ON FILE] | All Debtors | 18386 | $8,422.93 | Earn BTC 0.000002502773213998 CEL 1097.18458662587 LINK 0.297628984498274 SNX 1.96778668842756<br><br>Custody XRP 7144.03807054397<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,520.18 | Earn BTC 0.000002502773213998 CEL 1097.18458662587 LINK 0.297628984498274 SNX 1.96778668842756 XRP 7144.03807054397<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 178 | ROGERS, BEAU [ADDRESS ON FILE] | All Debtors | 18488 | $2,684.94 | Earn 0.00<br><br>Custody ADA 217.801459762967 CEL 168.778 ETH 2.18 DOT 15.07 MATIC 23.75 XRP 235.539003<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,695.23 | Earn ADA 217.801459762967 BTC 0.0000012948166415 CEL 168.778498340449 DOT 15.0730059040219 ETH 2.18913708410783 MATIC 23.7506088413468 MCDAI 0.23637000965754 SNX 0.0274824701582922 XRP 235.539003<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 179 | ROGERS, NANCY BAKER [ADDRESS ON FILE] | All Debtors | 18490 | $748.07 | Earn 0.00<br><br>Custody BTC 0.001007 ADA 1705.00887<br><br>Withheld 0.00<br><br>Collateral 0.00 | $748.06 | Earn ADA 1705.00887053066 BTC 0.00100694656245029<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 180 | ROGOZEA, DAN [ADDRESS ON FILE] | All Debtors | 12352 | $6,621.16 | Earn BTC 0.00107655154245536 ETH 5.098713671662<br><br>Custody ETH 0.96628<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,569.67 | Earn BTC 0.00107655154245536 ETH 5.098713671662<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 181 | ROMAN, ALBERT CUEVAS [ADDRESS ON FILE] | All Debtors | 27204 | $238,105,684.04 | Earn<br>ETH 300<br><br>Custody<br>BTC 5600<br>ETH 6925<br>USDT 0.17<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 5600<br>ETH 6925 | $7,441.05 | Earn<br>ADA 0.173749914828554<br>BTC 0.18494143470716<br>ETH 3.45889498379633<br>USDT ERC20<br>0.174950642720436<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 182 | ROSS, PETER [ADDRESS ON FILE] | All Debtors | 17724 | $150,685.27 | Earn<br>0.00<br><br>Custody<br>BTC 1.06<br>ETH 48.6<br>USDC 27.8<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $73,909.53 | Earn<br>BTC 1.05521302453142<br>ETH 48.6164823200942<br>USDC 27.7982294755689<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 183 | RUBINO, RICHARD [ADDRESS ON FILE] | All Debtors | 22182 | $1,082,347.35 | Earn 0.00 Custody AAVE 8807.32 AVAX 1930.83 BNT 494.48 LINK 19.90 COMP 5076.88 cxETH 79.80 MANA 4643.22 KNC 905.89 LTC 2.18 MATIC 1738.88 SOL 3049.08 XLM .13 SUSHI 1648.18 USDC 4467.05 Withheld 0.00 Collateral 0.00 | $28,468.34 | Earn AAVE 103.878110304427 AVAX 102.48558711831 BNT 1054.3325442465 BTC 0.00156410562232658 COMP 102.833201729504 ETH 0.0501901087604197 KNC 1006.54684795232 LINK 2.31026681658289 LTC 0.0410394292514749 MANA 7035.18538213568 MATIC 2173.60357044728 SOL 101.635970963129 SUSHI 1011.15062820909 USDC 66.8719531608282 XLM 1.08923399727214 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 184 | RUFFLEY, HAYDN [ADDRESS ON FILE] | All Debtors | 12685 | $2,118,570.01 | Earn BTC 0.00541227145386404 CEL 76.7947293172412 ETH 0.295871000717958 Custody BTC 87.57 CEL 37.56 ETH 346.58 Withheld 0.00 Collateral 0.00 | $444.92 | Earn BTC 0.00541227145386404 CEL 76.7947293172412 ETH 0.295871000717958 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 185 | RUIZ, LUIS [ADDRESS ON FILE] | All Debtors | 17354 | $1,011.87 | Earn BNB 0.05227110516327<br><br>Custody BUSD 500<br><br>Withheld 0.00<br><br>Collateral 0.00 | $11.86 | Earn BNB 0.05227110516327<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 186 | RYBAK, ELENA [ADDRESS ON FILE] | Celsius Network LLC | 14577 | $42,200.00 | Earn CEL 34000<br><br>Custody CEL 177000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $0.00 | Earn CEL 0.0001<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 187 | SAKOLLI, ANGELO [ADDRESS ON FILE] | All Debtors | 10876 | $2,916.12 | Earn<br>ADA 323.775139798885<br>MANA 76.1746072187722<br>EOS 39.0912927969867<br>ETH 0.539673779617417<br>DOT 13.9677161404673<br>XRP 188.012256573647<br><br>Custody<br>ADA 323.775139<br>MANA 76.174607<br>EOS 39.0912<br>ETH 0.539674<br>DOT 13.967716<br>XRP 188.012256<br><br>Withheld<br>ADA 323.775139<br>MANA 76.174607<br>EOS 39.0912<br>ETH 0.539674<br>DOT 13.967716<br>XRP 188.012256<br><br>Collateral<br>0.00 | $972.03 | Earn<br>ADA 323.775139798885<br>DOT 13.9677161404673<br>EOS 39.0912927969867<br>ETH 0.539673779617417<br>MANA 76.1746072187722<br>XRP 188.012256573647<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 188 | SALIMIAN, MEHDI [ADDRESS ON FILE] | All Debtors | 12631 | $5,779.96 | Earn<br>0.00<br><br>Custody<br>BTC 0.00265128983351787<br>USDC 5727.24712515012<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $5,779.96 | Earn<br>BTC 0.00265128983351787<br>USDC 5727.24712515012<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 189 | SAMSIR, MUHAMMAD ARIF ANWAR BIN MOHD [ADDRESS ON FILE] | Celsius Network LLC | 13815 | $652.95 | Earn<br>BTC 0.0108522896216627<br>CEL 9.4551539458987<br><br>Custody<br>BTC 0.0108522896216627<br>CEL 9.4551539458987<br><br>Withheld<br>BTC 0.0108522896216627<br>CEL 9.4551539458987<br><br>Collateral<br>0.00 | $217.65 | Earn<br>BTC 0.0108522896216627<br>CEL 9.4551539458987<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 190 | SAMSIR, MUHAMMAD ARIF ANWAR BIN MOHD [ADDRESS ON FILE] | Celsius Network LLC | 14469 | $1,679.49 | Earn<br>BTC 0.0281589730654202<br><br>Custody<br>BTC 0.0281589730654202<br><br>Withheld<br>BTC 0.0281589730654202<br><br>Collateral<br>0.00 | $559.83 | Earn<br>BTC 0.0281589730654202<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 191 | SANDHU, GURVINDER SINGH [ADDRESS ON FILE] | Celsius Network LLC | 18469 | $1,882.95 | Earn<br>CEL 0.0010331072664 3128<br>XRP 0.204495188304243<br>SNX 0.13084948708811<br>XLM 6020.33486627429<br><br>Custody<br>CEL 0.0010331072664<br>XRP 0.204495<br>SNX 0.130849<br>XLM 6020.334866<br><br>Withheld<br>CEL 0.0010331072664<br>XRP 0.204495<br>SNX 0.130849<br>XLM 6020.334866<br><br>Collateral<br>0.00 | $627.64 | Earn<br>CEL 0.0010331072664 3128<br>SNX 0.13084948708811<br>XLM 6020.33486627429<br>XRP 0.204495188304243<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 192 | SARGEANT, WESTLEY [ADDRESS ON FILE] | All Debtors | 12500 | $4,499.00 | Earn<br>0.00<br><br>Custody<br>USDC 4499<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $959.33 | Earn<br>AVAX 1.00609467799843<br>BTC 0.0467877196377259<br>CEL 0.362135328921143<br>USDC 10.453818417892<br>USDT ERC20<br>0.0161743915708027<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 193 | SASSON, SHLOMO [ADDRESS ON FILE] | Celsius Network LLC | 10961 | $2,358.12 | Earn BTC 0.0525606223093329 BNB 3.985240796567 USDC 209.385311830742  Custody 0.00  Withheld 0.00  Collateral 0.00 | $2,158.70 | Earn BNB 3.985240796567 BTC 0.0525606223093329 USDC 209.385311830742  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 194 | SCHMITZ, BLAIR [ADDRESS ON FILE] | All Debtors | 11865 | $1,082.41 | Earn 0.00  Custody XRP 1771.89 SGB 13065 USDT 173.69  Withheld 0.00  Collateral 0.00 | $1,091.42 | Earn BTC 0.000273659919158447 CEL 8.93677167067684 ETH 0.00154116762552501 SGB 13065.1892331566 TUSD 0.10504696168864 USDT ERC20 173.69 XRP 1771.89271157282  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 195 | SCHNEIDER, ALEXANDER [ADDRESS ON FILE] | All Debtors | 14712 | $12,290,538.56 | Earn 0.00  Custody BTC 309 ETH 1.863  Withheld 0.00  Collateral BTC 309 ETH 1.863 | $2,058.73 | Earn BTC 0.0187770230613073 CEL 125.92552840025 ETH 1.52571967  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 196 | SCOTT, TANNER [ADDRESS ON FILE] | All Debtors | 20973 | $1,578.63 | Earn 0.00<br><br>Custody MATIC 980.86<br><br>Withheld 0.00<br><br>Collateral 0.00 | $686.29 | Earn MATIC 1126.10738362649<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 197 | SCRIGGINS, WESLEY JAMES [ADDRESS ON FILE] | All Debtors | 22361 | $15,338.00 | Earn 0.00<br><br>Custody BTC 0.001029 ADA 32.12104 CEL 0.1412 ETH 3.295074 LTC 0.00004 TAUD 0.037379<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,619.83 | Earn ADA 32.1213048223792 BTC 0.00102908398374 CEL 0.141273774519867 DASH 0.00000005183679602 ETH 3.29507414806858 LTC 0.00000404499862489 TAUD 0.037379952485137 ZEC 0.00000000657472765<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 198 | SENSOY, AYSEGUL [ADDRESS ON FILE] | All Debtors | 20223 | $4,680,369.86 | Earn BTC 0.0139666332583579 CEL 6.85678524536596<br><br>Custody BTC 235.38 CEL 3.54<br><br>Withheld 0.00<br><br>Collateral 0.00 | $279.04 | Earn BTC 0.0139666332583579 CEL 6.85678524536596<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 199 | SHERIF, NADER [ADDRESS ON FILE] | All Debtors | 10514 | $275,875.21 | Earn<br>CEL 6.02904547856336<br>ETH 0.0023393132290496<br>MATIC 1.37283182463823<br>SGB 0.0000083115585695<br>SPARK 8.42042221307247<br>XLM 14823.0040209719<br><br>Custody<br>CEL 1371600<br>ETH 0.002337<br>MATIC 6.022338<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $392.84 | Earn<br>BTC 0.00000083115585695<br>CEL 1.37283182463823<br>ETH 0.0023393132290496<br>MATIC 6.02904547856336<br>SGB 14823.0040209719<br>XLM 8.42042221307247<br>XRP 0.00000928628542042<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 200 | SHERMAN, ANDRE [ADDRESS ON FILE] | Celsius Network LLC | 18170 | $825.80 | Earn<br>BTC 0.0012443985525562<br>CEL 1.55867963679762<br>ETH 0.007381730150075<br><br>Custody<br>BTC 0.0292026<br>ETH 0.19493651<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $825.79 | Earn<br>BTC 0.0304469985525562<br>CEL 1.55867963679762<br>ETH 0.202318240150075<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 201 | SHING, PUN TZE [ADDRESS ON FILE] | All Debtors | 15750 | $33.50 | Earn 0.00  Custody AAVE 0.0124219 BTC 0.000817 BNB 7E-05 CEL 6.9212 COMP 0.000868 DASH 0.000574 ETH 0.005432 ETC 0.012411 SOL 0.251128 XLM 0.741872 UNI 0.009172  Withheld 0.00  Collateral 0.00 | $33.53 | Earn AAVE 0.0124286643641505 ADA 0.00176164705531288 BCH 0.00000322062368951 BNB 0.000070104686333382 BTC 0.0008166493701 68262 CEL 6.92129227686171 COMP 0.000867948771597635 DASH 0.00057428992690 6204 ETC 0.0124107485254055 ETH 0.0054319719595962 8 LINK 0.0018013918844114 8 LTC 0.00000243164771675 9 LUNC 0.28184713485270 5 MATIC 0.011546406520955 8 SOL 0.251127545847443 UNI 0.00917231743107335 USDC 0.00545814798213196 XLM 0.741872197628525 XRP 0.00259238406223588 ZEC 0.00030921744973103 3  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 202 | SKOBLIKOV, VICTORIA [ADDRESS ON FILE] | All Debtors | 29177 | $60,193.58 | Earn BTC 0.3389 ETH 3.09 SNX 171  Custody BTC 0.3389 ETH 3.09 SNX 171  Withheld 0.00  Collateral 0.00 | $10,705.45 | Earn AAVE 0.00558967483378191 BTC 0.338964977281708 COMP 0.0052188857318337 DOT 25.4387118841007 ETH 3.0961885668268 2 MATIC 1.8045966864412 SNX 171.034320495025 USDC 11.9603300813232  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 203 | SKYBOVA, PAVLA [ADDRESS ON FILE] | All Debtors | 18332 | $1,881.00 | Earn 0.00<br><br>Custody BTC 0.0175275480464051 BNB 1.07675670794957 ADA 211.441393273524 USDC 256.898101529971<br><br>Withheld 0.00<br><br>Collateral 0.00 | $939.99 | Earn ADA 211.441393273524 BNB 1.07675670794957 BTC 0.0175275480464051 USDC 256.898101529971<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 204 | SLASTON, BOGDAN [ADDRESS ON FILE] | All Debtors | 11686 | $10,307.87 | Earn BTC 0.000060492361708423 ADA 0.00982351203031842 CEL 8.17717831981063 DOGE 56179.386 ETH 0.000410756100051609<br><br>Custody DOGE 56179.386<br><br>Withheld DOGE 56179.386<br><br>Collateral 0.00 | $3.93 | Earn ADA 0.00982351203031842 BTC 0.000060492361708423 CEL 8.17717831981063 DOGE 10.4822588473388 ETH 0.000410756100051609<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 205 | SLOAN, KENNIS [ADDRESS ON FILE] | Celsius Network LLC | 15268 | $5,567,736.75 | Earn<br>BTC 0.0139556353134531<br>ADA 54.5553790877914<br>ETH 0.0612507230824447<br>XRP 3112.68998005123<br>SNX 11.5331046821829<br><br>Custody<br>BTC 274.68<br>ADA 25.18<br>ETH 96.44<br>XRP 1137.08<br>SNX 44.14<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,395.36 | Earn<br>ADA 54.5553790877914<br>BTC 0.013955353134531<br>ETH 0.0612507230824447<br>SNX 11.5331046821829<br>XRP 3112.68998005123<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 205 | SMEDINGHOFF, PAUL [ADDRESS ON FILE] | All Debtors | 18118 | $18,037.54 | Earn<br>0.00<br><br>Custody<br>BTC 0.792169153235317<br>ETH 2.10299264661369<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $18,037.53 | Earn<br>BTC 0.792169153235317<br>ETH 2.10299264661369<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 206 | SOKOLOWSKI, MARCIN [ADDRESS ON FILE] | All Debtors | 17531 | $32,213.80 | Earn<br>ZRX 0<br>BAT 0<br>BTC 0.309022772256915<br>BUSD 0<br>CEL 269.724402123513<br>LINK 0<br>ETH 4.06256622<br>PAX 0<br>XLM 0<br>USDC 0<br>USDT ERC20 0<br><br>Custody<br>ZRX 0<br>BAT 0<br>BTC 0.309022772256915<br>BUSD 0<br>CEL 269.72440212<br>LINK 0<br>ETH 4.06256622<br>PAX 0<br>XLM 0<br>USDC 0<br>USDT ERC20 0<br><br>Withheld<br>ZRX 0<br>BAT 0<br>BUSD 0<br>LINK 0<br>PAX 0<br>XLM 0<br>USDC 0<br>USDT ERC20 0<br><br>Collateral<br>ZRX 0<br>BAT 0<br>BUSD 0<br>LINK 0<br>PAX 0<br>XLM 0<br>USDC 0<br>USDT ERC20 0 | $10,618.39 | Earn<br>ADA 0.000000538885036991<br>BNB 0.000000005848550515<br>BTC 0.309022772256915<br>CEL 269.724402123513<br>ETH 4.06256622<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 207 | SOLIS, MARIANA [ADDRESS ON FILE] | All Debtors | 18317 | $783.54 | Earn 0.00 <br><br> Custody BTC 0.0100615077500096 BNB 1.07685614383648 ADA 202.24686824955 USDC 252.779742878881 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $783.54 | Earn ADA 202.246868249555 BNB 1.07685614383648 BTC 0.0100615077500096 USDC 252.779742878881 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 208 | SPADARO, JOSH [ADDRESS ON FILE] | All Debtors | 12532 | $24,205.85 | Earn CEL 1.12367623898674 <br><br> Custody BTC 0.641 LINK 247.3 USDC 9959 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $0.22 | Earn CEL 1.12367623898674 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 209 | STAINGART, MARINA [ADDRESS ON FILE] | All Debtors | 16531 | $7,240.92 | Earn BTC 0.0910531722911584 <br><br> Custody BTC 0.0910531722911584 <br><br> Withheld BTC 0.0910531722911584 <br><br> Collateral BTC 0.0910531722911584 | $1,810.23 | Earn BTC 0.0910531722911584 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 210 | STEHLIK, JOHN [ADDRESS ON FILE] | All Debtors | 14793 | $3,293.66 | Earn<br>BTC 0.000000026696536089<br>CEL 1.15653938624662<br>DASH 0.000117471734917701<br>ETH 0.0000235887624075219<br>XRP 0<br>XLM 1.80340690493246<br><br>Custody<br>BTC 0.1654<br>CEL 24.372<br>XRP 0<br><br>Withheld<br>XRP 0<br><br>Collateral<br>XRP 0 | $0.45 | Earn<br>BTC 0.000000026696536089<br>CEL 1.15653938624662<br>DASH 0.000117471734917701<br>ETH 2.35887624075219E-05<br>XLM 1.80340690493246<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 211 | STRACKE, KRISTIAN [ADDRESS ON FILE] | All Debtors | 10436 | $200.02 | Earn<br>BTC 0.000000427145400758<br>CEL 0.00061081991019728<br>USDT ERC20<br>0.00468204818802525<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $0.01 | Earn<br>BTC 0.000000427145400758<br>CEL 0.000061081991019728<br>USDT ERC20<br>0.00468204818802525<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
| 212 | STYLIANOU, JACK [ADDRESS ON FILE] | All Debtors | 16835 | $13,108,475.78 | Earn<br>BTC 0.0123142105285665<br>CEL 0.411328246490913<br>COMP 0.000102198465137387<br>ETH 0.273441896409029<br>LTC 0.00012857504458O125<br>DOT 11.4181497711841<br>XRP 321.520964246772<br><br>Custody<br>BTC 202.31<br>ETH 318.67<br>DOT 51.06<br>XRP 108.62<br><br>Withheld<br>BTC 202.31<br>ETH 318.67<br>DOT 51.06<br>XRP 108.62<br><br>Collateral<br>BTC 202.31<br>ETH 318.67<br>DOT 51.06<br>XRP 108.62 | $718.34 | Earn<br>BTC 0.0123142105285665<br>CEL 0.411328246490913<br>COMP 0.000102198465137387<br>DOT 11.4181497711841<br>ETH 0.273441896409029<br>LTC 0.00012857504458O125<br>XRP 321.520964246772<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 213 | SUNDWALL, BRANDON [ADDRESS ON FILE] | All Debtors | 18621 | $6,899.95 | Earn<br>BTC 0.0810435585473087<br>ETH 0.471380000662887<br><br>Custody<br>BTC 0.083103<br>ETH 0.52345<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $2,124.17 | Earn<br>BTC 0.0810435585473087<br>ETH 0.471380000662887<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 214 | SUNG, WILLIAM [ADDRESS ON FILE] | All Debtors | 10775 | $649.26 | Earn 0.00<br><br>Custody BTC 0.001182 ETH 0.575049<br><br>Withheld 0.00<br><br>Collateral 0.00 | $649.25 | Earn BTC 0.00118216380787332 ETH 0.57504912810383<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 215 | TAN, ANIE [ADDRESS ON FILE] | All Debtors | 14990 | $13,168.09 | Earn 0.00<br><br>Custody BTC 0.29997097396643 CEL 7.10424781326294 ETH 0.1865<br><br>Withheld 0.00<br><br>Collateral 0.00 | $6,168.09 | Earn BTC 0.29997097396643 CEL 7.10424781326294 ETH 0.1865<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 216 | THIRLWALL, CHARLES [ADDRESS ON FILE] | All Debtors | 12474 | $2,523.23 | Earn 0.00<br><br>Custody BTC 0.126086 ADA 2.8545 CEL 76.47<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,525.23 | Earn ADA 2.85457856159797 BTC 0.126186725196001 CEL 76.4713783895205<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 217 | THOMAS, SEAN [ADDRESS ON FILE] | Celsius Network LLC | 27952 | $805,335,290.74 | Earn<br>BTC 40500<br><br>Custody<br>EOS 900<br>MATIC 1100<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,776.04 | Earn<br>AAVE 0.204674159571099<br>ADA 0.214498827451695<br>BAT 251.059135983872<br>BNT 21.5158836779206<br>BTC 0.055626257205922<br>COMP 2.69204875322553<br>EOS 69.5304236255104<br>ETC 0.0018203101392933<br>ETH 0.000555597518509849<br>MANA 0.0421340128294073<br>MATIC 157.544927862326<br>OMG 53.2729035268386<br>SNX 10.9126981718615<br>UMA 15.4524418517092<br>UNI 3.44357931924368<br>ZEC 1.05621477279524<br>ZRX 101.73661422415<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 218 | TICHY, ROBERT [ADDRESS ON FILE] | All Debtors | 18346 | $2,374.14 | Earn<br>0.00<br><br>Custody<br>BTC 0.00862405456229769<br>BNB 0.846726533224182<br>ADA 233.809284781218<br>USDC 251.701295048582<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $715.14 | Earn<br>ADA 233.809284781218<br>BNB 0.846726533224182<br>BTC 0.00862405456229769<br>USDC 251.701295048582<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 219 | UCHE, IFEOMA ANAGAM [ADDRESS ON FILE] | Celsius Network LLC | 15796 | $179,411.92 | Earn<br>ZRX 15604.3307203031<br>BAT 1.08932441838173<br>BTC 0.172155240218426<br>ADA 93323.1661094545<br>CEL 25690.0184631946<br>LINK 0.00121309614578903<br>ETH 57.9494167885568<br>DOT 555.29393627056<br>MATIC 41939.3808366584<br>SGB 2261.53394823991<br>SNX 798.127507797109<br>SOL 0<br>XLM 3039.62447577727<br>UNI 0.00008873228397801<br><br>Custody<br>XRP 100207.13732976<br>SOL 0<br><br>Withheld<br>SOL 0<br><br>Collateral<br>SOL 0 | $179,411.91 | Earn<br>ADA 93323.1661094545<br>BAT 1.08932441838173<br>BTC 0.172155240218426<br>CEL 25690.0184631946<br>DOT 555.29393627056<br>ETH 57.9494167885568<br>LINK 0.00121309614578903<br>MATIC 41939.3808366584<br>SGB 2261.53394823991<br>SNX 798.127507797109<br>UNI 0.00008873228397801<br>XLM 3039.62447577727<br>XRP 100207.137329764<br>ZRX 15604.3307203031<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 220 | UY, MARY SUZANNE [ADDRESS ON FILE] | All Debtors | 12703 | $30,978.43 | Earn<br>CEL 10.0333643860211<br>USDT ERC20 10324.8153434723<br><br>Custody<br>CEL 4.88<br>USDT ERC20 10324.82<br><br>Withheld<br>CEL 4.88<br>USDT ERC20 10324.82<br><br>Collateral<br>0.00 | $10,326.82 | Earn<br>CEL 10.0333643860211<br>USDT ERC20 10324.8153434723<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 221 | VAN DYK, CLAIRE [ADDRESS ON FILE] | All Debtors | 20047 | $607,401,180.88 | Earn BTC 0.817472291868547 ETH 2.09663371966371 USDC 10897.5552075603  Custody BTC 30000 ETH 10000 USDC 10000  Withheld 0.00  Collateral 0.00 | $29,431.22 | Earn BTC 0.817472291868547 ETH 2.09663371966371 USDC 10897.5552075603  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 222 | VERES, MAROS [ADDRESS ON FILE] | Celsius Network LLC | 11654 | $1,198.32 | Earn BTC 2.981145391E-09 ADA 701.462219084947 CEL 0.250068303322242  Custody BTC 2.981145391E-09 ADA 701.462219084947 CEL 0.250068303322242  Withheld BTC 2.981145391E-09 ADA 701.462219084947 CEL 0.250068303322242  Collateral BTC 2.981145391E-09 ADA 701.462219084947 CEL 0.250068303322242 | $299.58 | Earn ADA 701.462219084947 BTC 0.000000002981145391 CEL 0.250068303322242  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 223 | VERSPOOR, RUDOLF [ADDRESS ON FILE] | All Debtors | 22811 | $28,946.21 | Earn CEL 593.7256  Custody BTC 0.48494167  Withheld 0.00  Collateral BTC 0.96505833 | $43,313.43 | Earn BTC 0.115132384247543 CEL 593.725656712694 USDC 14667.12  Custody 0.00  Withheld 0.00  Collateral BTC 1.3197835902122 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 224 | VIEILLARD, PASCAL [ADDRESS ON FILE] | All Debtors | 15935 | $180,000.00 | Earn 0.00 Custody USDC 90000 Withheld 0.00 Collateral USDC 90000 | $102,537.86 | Earn BTC 0.187735816941995 USDC 98805.4874598742 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 225 | VLASTO, SOLON GEORGE [ADDRESS ON FILE] | All Debtors | 17374 | $3,007.85 | Earn BTC 0.10581847600235 ADA 237.862286173725 COMP 1.15692248317887 ETH 0.180057024558204 DOT 41.3613809908759 MATIC 199.522443536923 XLM 847.346229347455 Custody ETH 0.07245 Withheld 0.00 Collateral 0.00 | $2,929.01 | Earn ADA 237.862286173725 BTC 0.10581847600235 COMP 1.15692248317887 DOT 41.3613809908759 ETH 0.180057024558204 MATIC 199.522443536923 XLM 847.346229347455 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 226 | WADE, JARED [ADDRESS ON FILE] | All Debtors | 20520 | $3,238.47 | Earn 0.00 Custody XRP 10085.146129 Withheld 0.00 Collateral 0.00 | $3,238.46 | Earn XRP 10085.146129 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 227 | WALKER, TERRI NICOLE [ADDRESS ON FILE] | All Debtors | 21057 | $41,055.42 | Earn 0.00 Custody BTC 0.327181 ADA 206.389741 ETH 0.005974 SOL 13.311436 USDC 0.296751 Withheld 0.00 Collateral 0.00 | $7,059.53 | Earn ADA 206.520441246892 BTC 0.327371148340055 ETH 0.005979614003922256 SOL 13.3193786991047 USDC 0.297075535728242 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 228 | WELLS, HAYDEN [ADDRESS ON FILE] | All Debtors | 12523 | $492.78 | Earn MATIC 154.934918 Custody MATIC 653.630018 Withheld 0.00 Collateral 0.00 | $398.34 | Earn MATIC 653.630017702556 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 229 | WHITEFIELD, LEE [ADDRESS ON FILE] | Celsius Network LLC | 12605 | $77.62 | Earn 0.00 Custody BTC 0.003904 Withheld 0.00 Collateral 0.00 | $3.82 | Earn BTC 0.00014397270361659 ETH 0.00069375498244501 SNX 0.0834459589261634 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 230 | WHITTLE, ROSEMARY [ADDRESS ON FILE] | All Debtors | 12395 | $12,373.27 | Earn BTC 0.00000208432918756 Custody ETH 11.370687563235983 Withheld 0.00 Collateral 0.00 | $0.01 | Earn BTC 0.0000208432918756 ETH 0.00000198068247165 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 231 | WILLIAMS, TERRELL [ADDRESS ON FILE] | All Debtors | 20006 | $2,390.89 | Earn 0.00 Custody MANA 0.0274038614643994 MATIC 0.61947883653444 SGB 845.524055245885 XLM 0.485751623050065 SNX 0.0201012918634448 Withheld 0.00 Collateral 0.00 | $22.49 | Earn MANA 0.0274038614643994 MATIC 0.61947883653444 SGB 845.524055245885 SNX 0.0201012918634448 XLM 0.485751623050065 XRP 0.00000169044943696 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 232 | WOODWORTH, ASHLEY [ADDRESS ON FILE] | All Debtors | 15051 | $4,938,190.61 | Earn BUSD 25.424308 BTC 1.0758638518432 ETH 4490.72 Custody DOGE 91672 Withheld 0.00 Collateral 0.00 | $0.22 | Earn CEL 1.0758638518432 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 233 | YAN, KATIE [ADDRESS ON FILE] | Celsius Network LLC | 14935 | $24,649.72 | Earn 0.00<br><br>Custody BTC 0.248472099502994 CEL 175.490850725683 LINK 97.5798404534579 ETH 4.34151805369988 DOT 177.572273569119 USDC 5.34577580843836 USDT ERC20 13222.5709562652<br><br>Withheld 0.00<br><br>Collateral 0.00 | $24,649.71 | Earn BTC 0.248472099502994 CEL 175.490850725683 DOT 177.572273569119 ETH 4.34151805369988 LINK 97.5798404534579 USDC 5.34577580843836 USDT ERC20 13222.5709562652<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 234 | YEP, ARTHUR [ADDRESS ON FILE] | All Debtors | 26741 | $855,646.91 | Earn 0.00<br><br>Custody BTC 43 MATIC 259<br><br>Withheld 0.00<br><br>Collateral 0.00 | $173.20 | Earn BTC 0.00143891501495468 MATIC 237.249925774213<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 235 | ZNIDAH, FARID [ADDRESS ON FILE] | All Debtors | 13186 | $477,415.51 | Earn ADA 500000 CEL 100000<br><br>Custody ADA 100000 CEL 1000000<br><br>Withheld ADA 500 CEL 5000<br><br>Collateral 0.00 | $0.01 | Earn CEL 0.0357954312808612<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.