## Exhibit A

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Post-Effective Date Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S TWELFTH**
**OMNIBUS OBJECTION TO CERTAIN PROOFS OF CLAIM**
**(INACCURATELY SUPPORTED CLAIMS)**

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation

Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator")

for entry of an order (this "Order") modifying the claims identified on **Schedule 1** pursuant to

sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection

Procedures Order, all as more fully set forth in the Objection; and upon the Ehrler Declaration;

and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334 and the *Amended Standing Order of Reference* from the United States District Court for

the Southern District of New York, dated February 1, 2012; and the Court having found that this

is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of

this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409;

and the Court having found that the relief requested in the Objection is in the best interests of the

---

[1]   The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]   Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "Debtors," and after the Effective Date, the "Post-Effective Date Debtors," as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Inaccurately Supported Claim on **Schedule 1** attached hereto is hereby modified to reflect the amount and/or classification under the corresponding heading labeled "Modified," which matches the amount and/or classification listed in the Debtors' Schedules and Books and Records for such claims.  Any amounts in excess of the amounts reflected under the heading labeled "Modified" are hereby disallowed and expunged.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **Schedule 1** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim listed on **Schedule 1**.  Any stay of this Order shall apply only to the contested

2

matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2025

                                                        _____
                                                        THE HONORABLE MARTIN GLENN
                                                        CHIEF UNITED STATES BANKRUPTCY JUDGE

## **Schedule 1**

**Inaccurately Supported Claims**

Celsius Networks LLC Case Number 22-10964
Twelfth Omnibus Objection for Inaccurately Supported Claims

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 1 | AASA, HELEN [ADDRESS ON FILE] | All Debtors | 27182 | $1,324.90 | Earn<br>MATIC 468.42<br><br>Custody<br>MATIC 468.42<br><br>Withheld<br>MATIC 468.42<br><br>Collateral<br>0.00 | $260.15 | Earn<br>CEL 14.5930288163133<br>MATIC 422.075455365381<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 2 | ACA, ARIEL DAMIAN LOPEZ [ADDRESS ON FILE] | All Debtors | 26287 | $786.84 | Earn<br>BTC 0.008766<br><br>Custody<br>BTC 0.008766<br><br>Withheld<br>BTC 0.008766<br><br>Collateral<br>0.00 | $174.28 | Earn<br>BTC 0.00876596663341632<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 3 | ADUSUMALLI, VIJAYA [ADDRESS ON FILE] | Celsius Network LLC | 21728 | $1,021.32 | Earn<br>BTC 0.0107928695655751<br>ETH 0.160966833171377<br><br>Custody<br>BTC 0.0107928695655751<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $389.73 | Earn<br>BTC 0.0107928695655751<br>ETH 0.160966833171377<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 4 | AGUIRRE, JUAN GABRIEL BUSTAMANTE [ADDRESS ON FILE] | All Debtors | 25622 | $9,941,119.26 | Earn<br>0.00<br><br>Custody<br>BTC 500<br>EOS 20<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $321.36 | Earn<br>BTC 0.0149582161955705<br>CEL 79.601326784135<br>EOS 7.00947224923076<br>SGB 0.727445490687824<br>USDT ERC20<br>0.000000675580695967<br>XRP 4.755179<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 5 | ALMIRON, CRISTIAN [ADDRESS ON FILE] | All Debtors | 25358 | $849,058.77 | Earn<br>BTC 1.5519<br><br>Custody<br>USDT 39<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 19.266154 | $413,926.18 | Earn<br>BTC 1.55199655356635<br>CEL 2.28949551487654<br>LUNC 0.41297851769871<br>USDC 0.254254762581645<br>USDT ERC20 39.7856676104257<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 19.2661540440523 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 6 | ALOYSIUS, FOO WEI QIANG [ADDRESS ON FILE] | All Debtors | 26687 | $6,000.00 | Earn<br>0.00<br><br>Custody<br>USDC 3000<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $3,024.25 | Earn<br>BTC 0.000005357476311769<br>USDC 3024.14806899457<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 7 | AMBROGIO, FRANK [ADDRESS ON FILE] | All Debtors | 22212 | $69,317.93 | Earn 0.00 <br><br> Custody BTC 3.204774 ETH 5.149754 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $69,317.94 | Earn BTC 3.20477459638624 ETH 5.14975476685292 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 8 | ANASTASIOU, ANASTASIOS [ADDRESS ON FILE] | Celsius Network LLC | 22649 | $15,570.84 | Earn<br>BTG 0.00006065967403<br>ADA 1.3266822449604<br>ETH 2.33557292042579<br>DOT 170.6372135204<br>MATIC 2564.38407031282<br><br>Custody<br>BTG 0.00006065967403<br>ADA 1.3266822449684<br>ETH 2.33557292042579<br>DOT 170.6372135204<br>MATIC 2564.38407031282<br><br>Withheld<br>BTG 0.000006065967403<br>ADA 1.3266822449684<br>ETH 2.33557292042579<br>DOT 170.6372135204<br>MATIC 2564.38407031282<br><br>Collateral<br>0.00 | $5,191.48 | Earn<br>ADA 1.3266822449684<br>BTC 0.0000060659674036367<br>DOT 170.637213520403<br>ETH 2.33557292042579<br>MATIC 2564.38407031282<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 9 | ANDERSEN, JONAS NICOLAI [ADDRESS ON FILE] | Celsius Network LLC | 27207 | $547.38 | Earn<br>0.00<br><br>Custody<br>BTC 0.00109768467632536<br>CEL 79.0043830699119<br>DOT 16.93153651<br>MATIC 244.32147534<br>XRP 788.380516222479<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $547.38 | Earn<br>BTC 0.00109768467632536<br>CEL 79.0043830699119<br>DOT 16.93153651<br>XRP 788.380516222479<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 10 | ANG,C K ALANO [ADDRESS ON FILE] | All Debtors | 26922 | $186.69 | Earn 0.00<br><br>Custody XRP 581.373859<br><br>Withheld 0.00<br><br>Collateral 0.00 | $206.25 | Earn BTC 0.000871190751152134 SGB 86.1408595623682 XRP 581.373859592007<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 11 | AUREUS, NEIL CEZAR [ADDRESS ON FILE] | All Debtors | 26875 | $5,062.42 | Earn 0.00<br><br>Custody BTC 0.00086 CEL 20.1303 DOT 0.179751 SGB 1543.772239<br><br>Withheld 0.00<br><br>Collateral 0.00 | $62.42 | Earn BTC 0.000860268854405943 CEL 20.1303192232951 DOT 0.17975063853589 SGB 1543.77223890064<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 12 | AVDYLI, BLEND [ADDRESS ON FILE] | All Debtors | 26657 | $5,079.38 | Earn 0.00 Custody BTC 0.113677 ADA 413.589962 ETH 1.521851 MATIC 568.158136 XRP 800.999 XLM 1385.150102 SNX 69.5558 XTZ 45.461346 Withheld 0.00 Collateral 0.00 | $5,079.39 | Earn ADA 413.589962018297 BTC 0.113677298811913 ETH 1.52185051298344 MATIC 568.15813607126 SNX 69.5557997062645 XLM 1385.15010227029 XRP 800.999 XTZ 45.4613463683281 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 13 | BALA, VIJAY [ADDRESS ON FILE] | Celsius Network LLC | 25777 | $5,488.20 | Earn 0.00 Custody BTC 0.1 ETH 0.611 SOL 9.79 Withheld 0.00 Collateral 0.00 | $1,027.19 | Earn BTC 0.00130361315818296 ETH 0.611894870505292 SOL 9.79595708712321 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 14 | BALBONI, NICOLA [ADDRESS ON FILE] | All Debtors | 25799 | $681.37 | Earn 0.00<br><br>Custody BTC 0.000698 CEL 7.5953 XRP 781.347755<br><br>Withheld 0.00<br><br>Collateral 0.00 | $266.29 | Earn BTC 0.000697619049226959 CEL 7.59536957824264 XRP 781.347755<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 15 | BALGOBIND, VARISHA [ADDRESS ON FILE] | All Debtors | 23076 | $39,090,880.85 | Earn BTC 0.037974460474583 CEL 0.605467590517992 ETH 1.01718542086903<br><br>Custody BTC 891.98 CEL 0.37 ETH 1664.31<br><br>Withheld BTC 891.98 CEL 0.37 ETH 1664.31<br><br>Collateral 0.00 | $1,861.96 | Earn BTC 0.037974460474583 CEL 0.605467590517992 ETH 1.01718542086903<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 16 | BALISTRERI, ANTHONY [ADDRESS ON FILE] | All Debtors | 26333 | $218.19 | Earn 0.00<br><br>Custody CEL 1059.1127 XRP 3.961 SNX 1.579307<br><br>Withheld 0.00<br><br>Collateral 0.00 | $218.64 | Earn BTC 0.0000038899406030 29 CEL 1.25998786266349 ETH 0.00006773928870 9 LINK 0.00001598619416 0545 OMG 0.000063282512335 258 SNX 1.57930671955665<br><br>Custody 0.00<br><br>Withheld BTC 0.00000000030857 295 CEL 1057.85289149545 LINK 0.05028336209120 7 OMG 0.69403993421367 2 XRP 3.96176105132009<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 17 | BARNFATHER, I. M. [ADDRESS ON FILE] | All Debtors | 22491 | $4,014,130.91 | Earn 0.00<br><br>Custody BTC 201.65 LTC 98.99<br><br>Withheld 0.00<br><br>Collateral 0.00 | $326.48 | Earn BTC 0.0121966905161469 LTC 1.72274255818696<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 18 | BEALL, JACKLYN [ADDRESS ON FILE] | Celsius Network LLC | 25850 | $3,922,613.32 | Earn BTC 92.73 ADA 19.73 ETH 107.68 SUSHI 0.1 USDC 229.11  Custody BTC 92.74 ADA 19.73 ETH 107.69 SUSHI 0.2 USDC 229.12  Withheld 0.00  Collateral 0.00 | $379.33 | Earn ADA 51.4242876517069 BTC 0.00330408173112402 ETH 0.0574728743741146 SUSHI 0.0152351168910316 USDC 229.119557946457  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 19 | BECK, ERIC [ADDRESS ON FILE] | All Debtors | 23296 | $444.50 | Earn 0.00  Custody BTC 0.0223577091695279  Withheld 0.00  Collateral 0.00 | $444.49 | Earn BTC 0.0223577091695279  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 20 | BELMONTE, RICCARDO [ADDRESS ON FILE] | All Debtors | 26155 | $19,841,369.35 | Earn BTC 130 Custody BTC 130 Withheld BTC 130 Collateral 0.00 | $100.91 | Earn BTC 0.0050399889411879 USDC 0.711991603686893 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 21 | BENDOR, GIL [ADDRESS ON FILE] | All Debtors | 22221 | $361.70 | Earn 0.00 Custody BTC 0.001356 ETH 0.307613 Withheld 0.00 Collateral 0.00 | $361.69 | Earn BTC 0.0013557327367589 ETH 0.307612849635595 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 22 | BENEYTO, FRANCISCO MICO [ADDRESS ON FILE] | All Debtors | 23856 | $126,993.51 | Earn 0.00<br><br>Custody AVAX 323.297419 BTC 0.000328 ADA 4.003134718 LINK 246.3244 EOS 0.4603 ETH 29.855757 DOT 340.385377 MATIC 22.746878439 SOL 38.613526 UNI 0.198016<br><br>Withheld 0.00<br><br>Collateral 0.00 | $59,030.55 | Earn ADA 4003.13471883826 AVAX 323.29741988064 BTC 0.000328136489661459 DOT 340.385377801283 EOS 0.460320896225547 ETH 29.8557578059961 LINK 246.324400309554 MATIC 22746.8784395932 SOL 38.6135264004846 UNI 0.198016543994634<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 23 | BENSAOUD, DRISS [ADDRESS ON FILE] | All Debtors | 26058 | $1,985.35 | Earn 0.00<br><br>Custody BTC 0.026969 CEL 0.7869 ETH 1.331609 EURS 72<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,985.35 | Earn BTC 0.0269693905021683 CEL 0.786973791822416 ETH 1.33160921880294<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 24 | BIANCO, LISA A [ADDRESS ON FILE] | All Debtors | 26319 | $3,813.49 | Earn CEL 484.15<br><br>Custody CEL 484.15<br><br>Withheld CEL 484.15<br><br>Collateral 0.00 | $0.08 | Earn CEL 0.409991604750211<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 25 | BITAR, DANIEL GOMEZ [ADDRESS ON FILE] | Celsius Network Inc. | 25976 | $12,510,235.37 | Earn 0.00<br><br>Custody BTC 600 ADA 291 ETH 532 DOT 159<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,223.43 | Earn ADA 746.88021 BTC 0.021393132581979 CEL 26.9982372425764 DOT 25.775 ETH 0.28473432<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 26 | BLALOCK, TOBEN [ADDRESS ON FILE] | All Debtors | 22262 | $40,010.33 | Earn 0.00<br><br>Custody BTC 0.999578<br><br>Withheld 0.00<br><br>Collateral 0.00 | $19,872.63 | Earn BTC 0.999578853103105<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 27 | BOURGOYNE, BENJAMIN L. [ADDRESS ON FILE] | Celsius Network LLC | 27117 | $1,516,963.81 | Earn 0.00<br><br>Custody BTC 50.97 ETH 462.35<br><br>Withheld 0.00<br><br>Collateral 0.00 | $232.89 | Earn BTC 0.00134851194587844 ETH 0.18937885864167<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 28 | BRADY, TAIT [ADDRESS ON FILE] | All Debtors | 26364 | $15,067.58 | Earn 0.00 <br><br> Custody MATIC 1108.77 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $712.64 | Earn BSV 0.723903731211888 MATIC 1108.77134958256 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 29 | BRANCH JR, GEORGE S [ADDRESS ON FILE] | Celsius Network LLC | 22235 | $574,021.07 | Earn ETH 220.32  Custody ETH 126.03  Withheld ETH 94.29  Collateral ETH 86.87 | $74.79 | Earn ETH 0.0687308020378883  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 30 | BRECHT JR, DAVID WILLIAM [ADDRESS ON FILE] | All Debtors | 22567 | $1,081.49 | Earn 0.00  Custody MATIC 1111.080880 SGB 15549.796378  Withheld 0.00  Collateral 0.00 | $1,083.81 | Earn ETH 0.00113066687827264 MATIC 1112.31838458355 SGB 15563.0578702428 XRP 0.000000498897678289  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 31 | BRETT, DAVID ALAN [ADDRESS ON FILE] | All Debtors | 27168 | $23,021.70 | Earn 0.00<br><br>Custody BTC 0.27561 CEL 422.92477 ETH 4.31253<br><br>Withheld 0.00<br><br>Collateral 0.00 | $10,256.78 | Earn BTC 0.27561099696345 CEL 422.9247783712 ETH 4.31253245<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 32 | BROCKER, MICAH [ADDRESS ON FILE] | All Debtors | 27040 | $1,615.08 | Earn 0.00<br><br>Custody CEL 350.62<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,257.73 | Earn BTC 0.0586470248520165 CEL 458.818576038875<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 33 | BROUSSARD JR, THOMAS SCHWING [ADDRESS ON FILE] | Celsius Network LLC | 22282 | $27,262.71 | Earn 0.00<br><br>Custody USDC $21 000.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | $21,677.16 | Earn USDC 21677.1598028081<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 34 | CANNON, JASON [ADDRESS ON FILE] | All Debtors | 26255 | $1,392.14 | Earn CEL 17.3866 MATIC 192.631182 SNX 4.146302<br><br>Custody CEL 353.384 MATIC 1834.10478 SNX 29.438811<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,307.40 | Earn BAT 1.08645505097937 BTC 0.00217601561371268 CEL 353.384042611665 LINK 0.023082537859929 MATIC 1834.10478023958 SNX 29.4388111299637 XLM 24.5077109550341<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 35 | CARO, DAVID MORENO [ADDRESS ON FILE] | Celsius Network LLC | 21500 | $1,303.16 | Earn<br>ADA 0.0102075180566828<br>CEL 2.06953106788069<br>BNB 0.68999188<br>BUSD 558.16<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $752.00 | Earn<br>ADA 0.0102075180566828<br>BNB 0.718723931919962<br>BUSD 588.481682143522<br>CEL 2.06953106788069<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 36 | CARTAGENA, MARCELINO [ADDRESS ON FILE] | Celsius Network LLC | 25820 | $12,262,512.41 | Earn<br>0.00<br><br>Custody<br>BTC 308.39<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 308.39 | $217.85 | Earn<br>BTC 0.010957586733591<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 37 | CHEATER, PHILLIP [ADDRESS ON FILE] | All Debtors | 23459 | $331,800.33 | Earn<br>BTC 0.521821998001432<br>ADA 273.223008<br>CEL 54.2222008082402<br>MANA 278.58031197<br>ETH 1.59639984244854<br>SOL 0.051784055145601<br>USDC 0<br><br>Custody<br>BTC 2.9077098<br>ETH 9.0523631<br>USDC 0<br><br>Withheld<br>USDC 0<br><br>Collateral<br>BTC 3.72139863207514<br>SOL 301.58252870491<br>USDC 0 | $96,775.61 | Earn<br>ADA 273.223008<br>BTC 0.521821998001432<br>CEL 54.2222008082402<br>ETH 1.59639984244854<br>MANA 278.58031197<br>SOL 0.051784055145601<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 3.72139863207514<br>SOL 301.58252870491 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 38 | CHEMIJ, ADRIAN [ADDRESS ON FILE] | All Debtors | 27195 | $2,370.65 | Earn 0.00<br><br>Custody BTC 0.005284 BCH 0.41176 ETH 2.041581<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,371.78 | Earn BCH 0.411759892196331 BTC 0.0052844188293588 CEL 13.0297516969928 ETH 2.04158091110663 LTC 0.000595923354351724 USDC 0.0158404915053216 USDT ERC20 1.07575876729788 XLM 0.000000053741406893<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 39 | CHEN, WENBIN [ADDRESS ON FILE] | All Debtors | 27121 | $1,511,601.97 | Earn BTC 56.78 ETH 302.66 DOT 109.23 UNI 54.6<br><br>Custody ETH 47.75<br><br>Withheld BTC 0.001892 ETH 0.183836 DOT 17.14784 UNI 9.2318<br><br>Collateral ETH 0.025069 | $374.97 | Earn BTC 0.00189154646216343 DOT 17.1478402239914 ETH 0.158767026390713 UNI 9.23179980176719<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 40 | CHIN, ANDREI [ADDRESS ON FILE] | Celsius Network LLC | 26919 | $138,882,984.96 | Earn BTC 2300 ETH 522 Custody BTC 2300 ETH 522 Withheld BTC 2300 ETH 522 Collateral 0.00 | $1,844.49 | Earn BTC 0.0768781551647042 ETH 0.290465116509432 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 41 | CHINGONZO, TAKUNDA [ADDRESS ON FILE] | All Debtors | 26503 | $470.05 | Earn<br>CEL 6.6167<br><br>Custody<br>BNB 0.501173<br>LTC 1.324112<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $179.61 | Earn<br>BNB 0.50117322<br>CEL 6.6167660140449<br>LTC 1.32411233<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 42 | CHORIER, JULIEN [ADDRESS ON FILE] | All Debtors | 23817 | $49,389.94 | Earn<br>0.00<br><br>Custody<br>AAVE 2.01282E-07<br>BTC 0.00152464513<br>BCH 0.00284236824<br>ADA 0.00055575617<br>CEL 73897.9770062921<br>LINK 939.937052246031<br>DOGE 10304.69620987<br>EOS 1108.845<br>ETH 0.9904028996567<br>PAXG 0.1041735797<br>DOT 765.367307230913<br>MATIC 24716<br>XRP 9996.61<br>SOL 23.7432607705<br>SGB 150.9389<br>UNI 306.167163378<br>USDC 0.007<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $49,241.36 | Earn<br>AAVE 0.000000201282356022<br>ADA 0.00055575617985017<br>BCH 0.00284236824283195<br>BTC 0.00152464513525319<br>CEL 73897.9770062921<br>DOGE 10304.69620987<br>DOT 765.367307230913<br>EOS 1108.845<br>ETH 0.990402899656714<br>LINK 939.937052246031<br>LUNC 353.129896345103<br>MATIC 24716<br>PAXG 0.104173579710246<br>SGB 150.9389<br>SOL 23.7432607705109<br>UNI 306.167163378796<br>USDC 0.007<br>XRP 9996.61<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 43 | CHORIER, MARIE CHRISTINE [ADDRESS ON FILE] | All Debtors | 24263 | $27,600.83 | Earn 0.00<br><br>Custody BTC 0.32781952828 CEL 128.930637611842 ETH 0.911784116784 PAXG 1.10944897079 SOL 37.9457033657351<br><br>Withheld 0.00<br><br>Collateral 0.00 | $10,763.82 | Earn BTC 0.327819528285896 CEL 128.930637611842 ETH 0.911784116784009 PAXG 1.10944897079738 SOL 37.9457033657351<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 44 | CHRISTIANSEN, HILLARY [ADDRESS ON FILE] | All Debtors | 24532 | $64,259.90 | Earn 0.00<br><br>Custody BTC 2.64406306169706 ETH 10.7164995577252 MCDAI 31.8920558283515<br><br>Withheld 0.00<br><br>Collateral 0.00 | $64,259.90 | Earn BTC 2.64406306169706 ETH 10.7164995577252 MCDAI 31.8920558283515<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 45 | CHUN, YEUNG [ADDRESS ON FILE] | All Debtors | 23052 | $1,584.97 | Earn 0.00<br><br>Custody BNB 1.76188 ADA 233.957718 XRP 125.742195<br><br>Withheld BNB 1.76188 ADA 233.957718 XRP 125.742192<br><br>Collateral 0.00 | $548.16 | Earn ADA 234.10587547783 BNB 1.76318057033548 BTC 0.00000000005303056816 CEL 38.5403785086107 XRP 125.742192218429<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 46 | CLARK, JOHN [ADDRESS ON FILE] | All Debtors | 25833 | $3,996.41 | Earn 0.00<br><br>Custody ETH 1.79971668 MCDAI 40<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,129.39 | Earn ETH 1.91774451737169 MCDAI 42.5573129243752<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 47 | CLARKE, DOUGLAS [ADDRESS ON FILE] | All Debtors | 21625 | $39,984.37 | Earn<br>BTC 0.07<br>MATIC 12.4995500189243<br>USDC 2.09030790337582<br><br>Custody<br>BTC 0.46613463<br><br>Withheld<br>USDC 40.9043<br><br>Collateral<br>BTC 0.46613463<br>MATIC 12.49955 | $1,576.53 | Earn<br>BTC 0.0767525162991922<br>MATIC 12.4995500189243<br>USDC 2.09030790337582<br><br>Custody<br>0.00<br><br>Withheld<br>USDC 40.9043<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 48 | CLEARY, CHRISTOPHER [ADDRESS ON FILE] | All Debtors | 27033 | $76.16 | Earn<br>0.00<br><br>Custody<br>BNB 0.0001<br>CEL 28.1495<br>ZEC 0.634146<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $39.58 | Earn<br>CEL 28.1495204125159<br>ZEC 0.6341462<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 49 | CLOSE, SEAN [ADDRESS ON FILE] | All Debtors | 24735 | $127.38 | Earn 0.00<br><br>Custody BTC 0.00340339307564509 CEL 0.00475320602108806 ETH 0.05486515006864 XLM 0.111979387297197<br><br>Withheld 0.00<br><br>Collateral 0.00 | $127.38 | Earn BTC 0.00340339307564509 CEL 0.00475320602108806 ETH 0.05486515006864 XLM 0.111979387297197<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 50 | COLLARD, JARED [ADDRESS ON FILE] | All Debtors | 25959 | $1,118.38 | Earn 0.00<br><br>Custody USDC 1118.38<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,135.30 | Earn ADA 1.0384972188743 CEL 69.2891219930174 MATIC 4.27559218063079 USDC 1118.38959067724<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 51 | COLLIGAN, JONAH [ADDRESS ON FILE] | All Debtors | 25853 | $2,335.24 | Earn BTC 0.05873<br><br>Custody BTC 0.05873<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,167.61 | Earn BTC 0.0587296900379211<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 52 | COLLINS, SUZANNE [ADDRESS ON FILE] | All Debtors | 23874 | $6,334,618.21 | Earn 0.00<br><br>Custody ETH 5816<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,852.22 | Earn BTC 0.000119001255262692 ETH 3.59758463704737 MATIC 4.49827255091742 SNX 378.087108746637<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 53 | CORPUZ, EMILIE [ADDRESS ON FILE] | All Debtors | 26175 | $4,950,969.37 | Earn USDC 100<br><br>Custody USDC 100<br><br>Withheld USDC 100<br><br>Collateral USDC 100 | $162.47 | Earn BTC 0.00301972568313584 USDC 102.430506937905<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 54 | CREWS, CAMERON [ADDRESS ON FILE] | All Debtors | 24649 | $185,402.78 | Earn BTC 0.786149641214322 BCH 1.03348632213617 BUSD 27307.1481990434 ETH 21.0624122628488 ETC 50.5590335114877 MATIC 519.439417225496<br><br>Custody DOGE 10 EOS 1.4 LTC 0.019 SOL 0.09<br><br>Withheld 0.00<br><br>Collateral 0.00 | $66,990.85 | Earn BCH 1.03348632213617 BTC 0.786149641214322 BUSD 27307.1481990434 ETC 50.5590335114877 ETH 21.0624122628488 MATIC 519.439417225496<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 55 | CRUZ, SHAQUILLE [ADDRESS ON FILE] | All Debtors | 26602 | $1,331,395.27 | Earn<br>BTC 50<br>ETH 10<br>MATIC 20<br><br>Custody<br>ETH 150<br><br>Withheld<br>ETH 150<br><br>Collateral<br>0.00 | $1,200.96 | Earn<br>BTC 0.0483229289988827<br>CEL 18.080196265312<br>ETH 0.000243024024336306<br>LINK 5.95270560364855<br>MATIC 328.500440356699<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 56 | DAILEY, JONATHAN RYAN [ADDRESS ON FILE] | All Debtors | 22727 | $649,606.50 | Earn<br>0.00<br><br>Custody<br>BTC 20.6666976676624<br>CEL 8793.84193024734<br>ETH 217.760333000775<br>LTC 0.0440734314053478<br>SNX 2.0871312486867<br>UNI 0.8841768126207<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $649,606.50 | Earn<br>BTC 20.6666976676624<br>CEL 8793.84193024734<br>ETH 217.760333000775<br>LTC 0.0440734314053478<br>SNX 2.087131924866867<br>UNI 0.884917681262097<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 57 | DAVIS, TALIA [ADDRESS ON FILE] | All Debtors | 22520 | $5,709.92 | Earn 0.00 Custody BTC 0.287204778968978 Withheld 0.00 Collateral 0.00 | $5,709.92 | Earn BTC 0.287204778968978 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 58 | DAVIS, TODD [ADDRESS ON FILE] | All Debtors | 22468 | $71,228.14 | Earn 0.00<br><br>Custody ZRX 1018.03947129289 BTC 2.56268046176591 ADA 15030.9850350179 CEL 15.1389181802207 LINK 2.59018702539493 ETH 0.00294741572656113 LTC 215.2332041597 49 MIMATIC 5395.33488376994 DOT 59.0518879512062 XRP 5001.920245 XLM 6590.87731846471 UNI 65.5643260327332<br><br>Withheld 0.00<br><br>Collateral 0.00 | $74,516.24 | Earn ADA 15030.9850350179 BTC 2.56268046176591 CEL 15.1389181802207 DOT 59.0518879512062 ETH 0.00294741572656113 LINK 2.59018702539493 LTC 215.233204159749 MATIC 5395.33488376994 UNI 65.5643260327332 XLM 6590.87731846471 XRP 5001.920245 ZRX 1018.03947129289<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 59 | DAY, SUSAN KAY [ADDRESS ON FILE] | All Debtors | 25029 | $26,143.11 | Earn 0.00<br><br>Custody BCH 250 ETC 50<br><br>Withheld 0.00<br><br>Collateral 0.00 | $129.66 | Earn BTC 0.00559130429290061 ETH 0.0169991449718147<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
| 60 | DE NEZ, MICHELI [ADDRESS ON FILE] | All Debtors | 26981 | $5,311.02 | Earn 0.00<br><br>Custody BTC 0.010397 CEL 80.6976 ETH 1<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,311.02 | Earn BTC 0.0103973115002209 CEL 80.697600044917 ETH 1<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 61 | DE OLIVEIRA PASSOS, BRUNO LEONARDO KMITA [ADDRESS ON FILE] | Celsius Network LLC | 26635 | $7,278.58 | Earn 0.00<br><br>Custody BTC 0.068342 CEL 1183.3495 ETH 1.074222<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,764.32 | Earn BCH 0.000000009733419058 BTC 0.0683422009912174 CEL 1183.34951866193 ETH 1.07422280144332 XLM 0.0000000000000001<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 62 | DE OLIVEIRA, RAFAEL SEBASTIAO [ADDRESS ON FILE] | All Debtors | 26775 | $21,559.47 | Earn 0.00<br><br>Custody BTC 0.526891 CEL 285.7978<br><br>Withheld 0.00<br><br>Collateral 0.00 | $10,532.30 | Earn BTC 0.526891863354965 CEL 285.797880045211<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 63 | DE SOUSA, LIDIA PIRES [ADDRESS ON FILE] | All Debtors | 22701 | $9,431,797.17 | Earn 0.00<br><br>Custody BTC 468.55 ETH 107.11<br><br>Withheld 0.00<br><br>Collateral 0.00 | $661.61 | Earn BTC 0.0282982566067154 ETH 0.0895176052672704 LUNC 4.31662570585239 USDT ERC20 1.6039252165693<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 64 | DEGIVE, YAN [ADDRESS ON FILE] | All Debtors | 26866 | $224,478.66 | Earn 0.00<br><br>Custody CEL 14.71 ETH 204.79 MCDAI 704.5<br><br>Withheld 0.00<br><br>Collateral 0.00 | $833.31 | Earn BAT 2.47292157308906 BNB 0.000000934076515674 BTC 0.00000098029233385 CEL 43.8276605122542 ETH 0.109438 MCDAI 704.50515189<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 65 | DEWEY, MALCOLM [ADDRESS ON FILE] | All Debtors | 26872 | $61,218,403.13 | Earn BTC 905.1 ETH 2196.12 LTC 428.33<br><br>Custody BTC 905.1 ETH 2196.12 LTC 428.33<br><br>Withheld BTC 905.1 ETH 2196.12 LTC 428.33<br><br>Collateral 0.00 | $3,595.71 | Earn BTC 0.045994254412457 CEL 107.488538475757 ETH 2.04701982021133 LTC 8.8664835<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 66 | DIJKERS, BJORN [ADDRESS ON FILE] | All Debtors | 27237 | $7,865.23 | Earn 0.00<br><br>Custody BTC 0.062881 BNB 0.241736 ADA 0.139429 ETH 0.821563 USDC 0.445924<br><br>Withheld 0.00<br><br>Collateral ADA 2389 | $3,219.85 | Earn ADA 0.13942929549557 BNB 0.241736404524121 BTC 0.0628812923075092 ETH 0.821563409988412 USDC 0.445924647982837<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral ADA 2389.54825682704 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 67 | DIRMANN, JERRY [ADDRESS ON FILE] | Celsius Network LLC | 26778 | $45,816.18 | Earn MATIC 18199<br><br>Custody ETH 4.99<br><br>Withheld 0.00<br><br>Collateral MATIC 18199 | $17,441.38 | Earn ETH 0.00443543613128549 MATIC 28611.0510221646<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 68 | DOGAN, KADIR TUFAN [ADDRESS ON FILE] | All Debtors | 26429 | $1,798.17 | Earn<br>USDT 4<br><br>Custody<br>BTC 0.002333<br>USDT 405<br><br>Withheld<br>BTC 0.002333<br>USDT 405<br><br>Collateral<br>BTC 0.002333<br>USDT 405 | $455.93 | Earn<br>BTC 0.00233353607800498<br>USDT ERC20 409.536077165296<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 69 | DOGAN, MUSTAFA OGULCAN [ADDRESS ON FILE] | All Debtors | 26268 | $234.56 | Earn<br>BTC 0.002333<br><br>Custody<br>BTC 0.002333<br><br>Withheld<br>BTC 0.002333<br><br>Collateral<br>BTC 0.002333 | $46.44 | Earn<br>BTC 0.00233397228902043<br>CEL 0.00736439602074537<br>USDC 0.0338950542183603<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 70 | DRAFFIN, DAVID [ADDRESS ON FILE] | All Debtors | 26159 | $7,722,474.67 | Earn 0.00<br><br>Custody BTC 387.15 MATIC 1.28 USDC 0.13<br><br>Withheld ETH 0.5<br><br>Collateral 0.00 | $323.00 | Earn AAVE 0.00111608144711877 ADA 0.186282769915845 BTC 0.0161831990670182 ETH 0.000009963874861121 MATIC 1.52707957230584 USDC 0.150188035680647<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 71 | DROBOT, NICHOLAS [ADDRESS ON FILE] | Celsius Network LLC | 24210 | $7,711.32 | Earn 0.00<br><br>Custody BTC 0.122283146596802 ETH 1.44978954089033 USDT ERC20 2.5814202055812<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,011.31 | Earn BTC 0.122283146596802 ETH 1.44978954089033 USDT ERC20 2.5814202055812<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 72 | DUNBAR, SAM [ADDRESS ON FILE] | All Debtors | 23139 | $4,235.13 | Earn 0.00<br><br>Custody BTC 0.065257 ETH 0.710285 XTZ 8.654<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,083.13 | Earn BTC 0.0652574309127285 ETH 0.710285085312127 LUNC 2.39251431545493 XTZ 8.65436878183827<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 73 | ELMI, SHAHAB [ADDRESS ON FILE] | All Debtors | 25410 | $808,492.88 | Earn 0.00<br><br>Custody MATIC 502346<br><br>Withheld 0.00<br><br>Collateral 0.00 | $104,513.14 | Earn BTC 0.0147937738948708 MATIC 171009.461903855<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |

| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 74 | ESPINAL, JOSE [ADDRESS ON FILE] | All Debtors | 23157 | $39,764,002.69 | Earn 0.00<br><br>Custody BTC 2000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $849.11 | Earn BTC 0.0427096290023263<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 75 | ETCHELLS, KELLY [ADDRESS ON FILE] | All Debtors | 24558 | $19,711.37 | Earn BTC 0.0718268037624089 CEL 9.35369885891916 ETH 4.41260046359538 USDC 0<br><br>Custody USDC 0 WETH 4.41260046359538<br><br>Withheld USDC 0<br><br>Collateral BTC 0.43650556 USDC 0 | $6,231.52 | Earn BTC 0.0718268037624089 CEL 9.35369885891916 ETH 4.41260046359538<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
| 76 | EVANS, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 25942 | $62,328,172.64 | Earn 0.00<br><br>Custody ZRX 77.37 AAVE 83.78 AVAX 157.83 BNT 17.94 BAT 51.38 BTC 3134.29 COMP 24.41 EOS 53.71 DOT 123.23 MATIC 0.88 SNX 32.33<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,783.03 | Earn AAVE 1.06255320287619 AVAX 8.6665842622920 7 BAT 173.996531604185 BNT 30.481199919250 6 BTC 0.109684766815636 COMP 0.548302300354027 DOT 18.8775409860826 EOS 44.44166877098 77 MATIC 0.764894873514007 SNX 11.7093881192792 ZRX 227.594603322078<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 77 | FADZIL, MOHAMAD FAISAL BIN AHMAD [ADDRESS ON FILE] | All Debtors | 26833 | $36,865.60 | Earn 0.00<br><br>Custody BTC 1.602934 LTC 102.503617<br><br>Withheld 0.00<br><br>Collateral 0.00 | $36,865.60 | Earn BTC 1.60293425821781 LTC 102.503616946834<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 78 | FARAH, MARCO ANTONIO SABAL [ADDRESS ON FILE] | Celsius Network LLC | 26924 | $103,745.81 | Earn 0.00<br><br>Custody<br>BUSD 0.851803<br>BTC 0.01916<br>ADA 433.759455<br>CEL 4856.0095<br>ETH 4.389486<br>LTC 14.532198<br>DOT 16.612017<br>USDC 39413.873191<br><br>Withheld 0.00<br><br>Collateral 0.00 | $47,588.88 | Earn<br>ADA 433.759455049428<br>BNB 0.851803360433656<br>BTC 0.0191599407003767<br>CEL 4856.00953469256<br>DOT 16.6120168209274<br>ETH 4.3894862806126<br>LTC 14.5321978294299<br>USDC 39413.8731913181<br>XAUT 0.490217705709545<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 79 | FISHER, COREY [ADDRESS ON FILE] | Celsius Network LLC | 27143 | $2,783.68 | Earn<br>CEL 11.79<br>MATIC 870.72<br>USD 882.51<br><br>Custody<br>CEL 34.3676<br>MATIC 785.6<br><br>Withheld 0.00<br><br>Collateral 0.00 | $485.65 | Earn<br>CEL 34.3676589837179<br>MATIC 785.6<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 80 | FREITAS, OCTAVIO SILVA FERREIRA [ADDRESS ON FILE] | All Debtors | 25689 | $700.43 | Earn 0.00 <br><br> Custody BTC 0.017484 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $347.61 | Earn BTC 0.0174847416596572 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 81 | FRIED, HARMONY SAGE [ADDRESS ON FILE] | All Debtors | 26190 | $9,205.53 | Earn AVAX 12 BTC 0.2 MATIC 12 <br><br> Custody MATIC 0.2 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $1,683.76 | Earn AVAX 10.5145379548493 BTC 0.0547859350931451 ETH 0.000251635574658395 MATIC 656.135232986508 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 82 | FRISHBERG, DANIEL [ADDRESS ON FILE] | All Debtors | 24480 | $2,766.07 | Earn 0.00<br><br>Custody BTC 0.033516656 ETH 1.74644 UNI 33.135003824<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,667.01 | Earn BTC 0.0331494161468271 ETH 1.66435581216726 UNI 32.7317139906052<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 83 | GAGE, KAITLYN [ADDRESS ON FILE] | Celsius Network LLC | 27194 | $18,081.16 | Earn BTC 0.8<br><br>Custody ETH 2<br><br>Withheld 0.00<br><br>Collateral 0.00 | $7,734.03 | Earn BTC 0.15670357814288 CEL 1.15116892753898 ETH 2.30090684724378 LTC 0.157831027561124 USDC 2089.5940151682 XLM 18.6032924350788 XRP 47.8563227369055<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 84 | GANEV, PETER [ADDRESS ON FILE] | All Debtors | 26299 | $20,231.93 | Earn 0.00<br><br>Custody BTC 1.014279 USDT 67.044802<br><br>Withheld 0.00<br><br>Collateral 0.00 | $20,231.93 | Earn BTC 1.01427939235845 USDT ERC20 67.0448028842177<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 85 | GARCIA, RITA A [ADDRESS ON FILE] | Celsius Network LLC | 23955 | $17,537,956.88 | Earn 0.00<br><br>Custody ADA 300.00 ETH 16100 MATIC 300 XLM 900.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | $617.75 | Earn BTC 0.00112710217484962 MATIC 292.176905010109 XLM 3234.48608440399 XRP 250<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 86 | GEORGIOU, GEORGES [ADDRESS ON FILE] | All Debtors | 23528 | $1,331,673.92 | Earn CEL 2.31123252815409 ETH 1.99819776727264 MCDAI 0.0365489919422582 USDT ERC20 1996.11046270834<br><br>Custody BTC 26.5330155278816<br><br>Withheld 0.00<br><br>Collateral 0.00 | $531,673.91 | Earn BTC 26.5330155278816 CEL 2.31123252815409 ETH 1.99819776727264 MCDAI 0.0365489919422582 USDT ERC20 1996.11046270834<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 87 | GIUSEPPE, MUSCATELLO [ADDRESS ON FILE] | Celsius Network LLC | 22665 | $201.61 | Earn CEL 10.1864 Custody BTC 0.01003787 Withheld 0.00 Collateral 0.00 | $200.85 | Earn BTC 0.01 CEL 10.1864658894889 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 88 | GODOY, GERMAN DANIEL [ADDRESS ON FILE] | All Debtors | 25583 | $327.52 | Earn 0.00 Custody BTC 0.005068 MCDAI 41.76 Withheld 0.00 Collateral 0.00 | $143.06 | Earn BTC 0.00506756709547558 CEL 2.72737092587059 MCDAI 41.7617442287637 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 89 | GOTTLIEB, MICHAEL S. [ADDRESS ON FILE] | All Debtors | 26253 | $79,763.91 | Earn 0.00<br><br>Custody BTC 0.9<br><br>Withheld 0.00<br><br>Collateral 0.00 | $38,769.29 | Earn BTC 0.900264649000886 USDC 20871.1284013907<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 90 | GRANT, FOSTER S [ADDRESS ON FILE] | Celsius Network LLC | 23279 | $8,951.67 | Earn MCDAI 25.0<br><br>Custody XRP 27799.217348<br><br>Withheld 0.00<br><br>Collateral 0.00 | $8,951.66 | Earn BTC 0.00000000060103691 CEL 0.000020316098584518 MCDAI 25 USDC 0.000000571762734721 XRP 27799.217348<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |

| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 91 | GREEN, CLINTON J [ADDRESS ON FILE] | All Debtors | 26204 | $6,694.80 | Earn BTC 0.009481<br><br>Custody BTC 0.152397<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,061.71 | Earn BTC 0.152396982002872 MCDAI 31.9008074723488<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 92 | GROGAN, ERIN [ADDRESS ON FILE] | Celsius Network LLC | 25380 | $9,259.38 | Earn 0.00<br><br>Custody AAVE 3.412208 MATIC 4056.511809 SNX 377.24838<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,669.41 | Earn AAVE 3.41220821886836 MATIC 4056.51180955497 SNX 377.248380547164<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 93 | GUENET, WILLIAM [ADDRESS ON FILE] | All Debtors | 25995 | $1,056,080.13 | Earn<br>BTC 0.52<br>USDC 11.4<br><br>Custody<br>BTC 26.52<br>USDC 522.4<br><br>Withheld<br>BTC 26<br>USDC 511<br><br>Collateral<br>0.00 | $547.54 | Earn<br>BTC 0.00126419594244864<br>USDC 522.404646435794<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 94 | GURUSWAMY, MURUGESAN [ADDRESS ON FILE] | Celsius Network LLC | 23366 | $16,525.47 | Earn<br>BTC 0.00210039411867337<br>ADA 42.0428258604<br>LINK 1.476528421032<br>ETH 0.30364955791447<br>MATIC 33.403672876363<br>XTZ 2.924961948551<br>USDC 197.90665635566<br><br>Custody<br>ADA 1696.3<br>LINK 99.47415699<br>ETH 9.0718081<br>MATIC 776.54<br>XTZ 112.84858<br>USDC 4062.6<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $16,525.47 | Earn<br>ADA 1738.3428258604<br>BTC 0.00210039411867337<br>ETH 9.37545765791447<br>LINK 100.950685411032<br>MATIC 809.943672876363<br>USDC 4260.50665635566<br>XTZ 115.773541948551<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 95 | HEMMINGSEN, FIE [ADDRESS ON FILE] | Celsius Network LLC | 26845 | $23,978.25 | Earn<br>BCH 79.23<br><br>Custody<br>BCH 79.23<br><br>Withheld<br>BCH 79.23<br><br>Collateral<br>0.00 | $52.40 | Earn<br>BTC 0.00261347525398027<br>CEL 2.18590609207452<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 96 | HERVIEU, MAXIME KIERAN [ADDRESS ON FILE] | Celsius Network LLC | 26016 | $1,094.98 | Earn<br>BTC 0.000606<br>ETH 0.009869<br>MCDAI 0.9943<br>DOT 0.544767<br><br>Custody<br>BTC 0.009306<br>ETH 0.159869<br>MCDAI 40<br>DOT 5.544767<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $434.57 | Earn<br>BTC 0.00930614471454743<br>CEL 1.61718931448204<br>DOT 5.54476696042556<br>ETH 0.159869445892806<br>MCDAI 40<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 97 | HINE, CLIVE [ADDRESS ON FILE] | All Debtors | 22871 | $3,299.48 | Earn<br>BTC 0.037012720914109<br>BCH 1.36281112679113<br>CEL 8.03416760278821<br>EOS 146.176448941553<br>ETH 0.444963477657753<br>ETC 0.904339002745427<br>LTC 1.28919543613889<br>USDC 79.5722022922384<br><br>Custody<br>BTC 0.0370127209141<br>BCH 1.3628111267911<br>CEL 8.0341676027882<br>EOS 146.176448941553<br>ETH 0.444963477657<br>ETC 0.9043390027454<br>LTC 1.2891954361388<br>USDC 79.572202292238<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,649.73 | Earn<br>BCH 1.36281112679113<br>BTC 0.037012720914109<br>CEL 8.03416760278821<br>EOS 146.176448941553<br>ETC 0.904339002745427<br>ETH 0.444963477657753<br>LTC 1.28919543613889<br>USDC 79.5722022922384<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 98 | HOLLAND, BLANE [ADDRESS ON FILE] | All Debtors | 22181 | $550,512.60 | Earn<br>0.00<br><br>Custody<br>BAT 7.24<br>BTC 19.36<br>ADA 42.36<br>LINK 4.76<br>COMP 0.97<br>ETH 151.62<br>MCDAI 16.25<br>DOT 32.48<br>XLM 31.1<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $264.58 | Earn<br>ADA 110.644184144833<br>BAT 27.3368379562399<br>BTC 0.000835267780707681<br>COMP 0.0164981190412789<br>DOT 5.00490209696526<br>ETH 0.0944379888450561<br>LINK 0.643964289601761<br>MCDAI 16.254588992508<br>XLM 334.892274095564<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 99 | HOVIND, CHAD [ADDRESS ON FILE] | All Debtors | 25980 | $78,127.72 | Earn BTC 0.589054 ETC 0.006231 SOL 117.560141<br><br>Custody BTC 0.623267<br><br>Withheld 0.00<br><br>Collateral 0.00 | $28,156.31 | Earn BTC 0.589054041596466 CEL 46.73819183132 ETC 0.00623143544930987 SOL 117.5601407278 USDC 12.5657821297485<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral BTC 0.623266949613668 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 100 | HUANG, KUAN CHIEH [ADDRESS ON FILE] | All Debtors | 27082 | $80,101.04 | Earn BTC 1.007256<br><br>Custody BTC 1.007256<br><br>Withheld BTC 1.007256<br><br>Collateral BTC 1.007256 | $20,025.25 | Earn BTC 1.00725565437941<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 101 | HUNZIKER, WALTER [ADDRESS ON FILE] | Celsius Network LLC | 27139 | $519,876.63 | Earn 0.00 <br><br> Custody BTC 25 ETH 21 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $29.00 | Earn BTC 0.000852491973233507 ETH 0.0110741511054164 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 102 | HUYNH, THI [ADDRESS ON FILE] | All Debtors | 25780 | $29,875,162.12 | Earn 0.00 <br><br> Custody BTC 1429.47 LINK 294.32 ETH 1331.35 MCDAI 31.88 MATIC 473.69 XLM 92.68 SNX 113.8 UNI 134 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $2,633.98 | Earn BTC 0.0510118117508669 ETH 0.701078896809031 LINK 40.3736418257707 MANA 0.0141201476656181 MATIC 417.674902356841 MCDAI 31.8854938680077 SNX 42.299505412667 UNI 21.5791916013166 XLM 873.697340282377 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 103 | HYLAND, SAMUEL [ADDRESS ON FILE] | All Debtors | 26411 | $17,428,790.40 | Earn<br>BTC 200<br>ETH 350<br><br>Custody<br>BTC 200<br>ETH 350<br><br>Withheld<br>BTC 200<br>ETH 350<br><br>Collateral<br>BTC 200<br>ETH 350 | $391.38 | Earn<br>BTC 0.00677962827564925<br>ETH 0.235800205649346<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 104 | IANNI, DOMINIC [ADDRESS ON FILE] | All Debtors | 27285 | $11,678.66 | Earn<br>ETH 2.145385<br><br>Custody<br>ETH 2.145385<br><br>Withheld<br>ETH 2.145385<br><br>Collateral<br>ETH 2.145385 | $2,355.70 | Earn<br>BTC 0.00106426639834011<br>ETH 2.14538535902225<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 105 | IP, WAI MING [ADDRESS ON FILE] | Celsius Network LLC | 27184 | $9,747.64 | Earn<br>BTC 0.00012<br>USDC 574.263431<br><br>Custody<br>BTC 0.00153597<br>USDC 4258.06<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $4,865.26 | Earn<br>BTC 0.00165597809779666<br>USDC 4832.33347322547<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 106 | JACOBSON, MARK [ADDRESS ON FILE] | All Debtors | 26413 | $18,039.68 | Earn<br>ETH 5.68<br><br>Custody<br>ETH 5<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $6,184.72 | Earn<br>ETH 5.68358817872907<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 107 | JEAN-LOUIS, EBENER [ADDRESS ON FILE] | All Debtors | 22428 | $132,523,337.05 | Earn 0.00<br><br>Custody BTC $6 256.39 CEL $96.58 ETH $7 467.99<br><br>Withheld BTC 0.363180 CEL 152.7964 ETH 5.807065<br><br>Collateral 0.00 | $13,570.02 | Earn BTC 0.363180040538327 CEL 152.796456034209 ETH 5.80706482445575<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 108 | JOHNSON, ERICA L [ADDRESS ON FILE] | All Debtors | 22127 | $125,473.29 | Earn BTC 0.00954243984679179 CEL 3069.12104769213 ETH 7.77962139272625 USDT ERC20 3.19031272900768<br><br>Custody ETH 47.68331752<br><br>Withheld 0.00<br><br>Collateral 0.00 | $9,271.89 | Earn BTC 0.00954243984679179 CEL 3067.12104769213 ETH 7.77962139272625 USDT ERC20 3.19031272900768<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 109 | JOHNSON, KYLE [ADDRESS ON FILE] | Celsius Network LLC | 21586 | $1,103.88 | Earn<br>BTC 0.0000009335852330 55<br>ETH 0.542588<br>MATIC 0.0310078510128167<br>SNX 174.154754019914<br>USDC 0.00024413983474953<br>USDT ERC20 1.19859961480851<br><br>Custody<br>ETH 0.076049<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,021.11 | Earn<br>BTC 0.0000009335852330 55<br>ETH 0.542588091261339<br>MATIC 0.0310078510128167<br>SNX 174.154754019914<br>USDC 0.00024413983474953<br>USDT ERC20 1.19859961480851<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 110 | JORE, FELLIPE [ADDRESS ON FILE] | Celsius Network LLC | 21954 | $584.89 | Earn<br>BTC 0.00023<br><br>Custody<br>BTC 0.013577<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $269.92 | Earn<br>BTC 0.0135765811467391<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 111 | KANG, MICHAEL [ADDRESS ON FILE] | All Debtors | 26431 | $4,879.97 | Earn 0.00<br><br>Custody ETH 4.484553<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,900.37 | Earn BTC 0.00102635162315387 ETH 4.48455314664763<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 112 | KANG, THOMAS [ADDRESS ON FILE] | All Debtors | 26800 | $92,149,859.72 | Earn BTC 2299.81<br><br>Custody BTC 2299.81 ETH 647.7<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,901.61 | Earn BTC 0.0766781777855817 ETH 0.346060771341164<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 113 | KERN, CHRISTOPH [ADDRESS ON FILE] | All Debtors | 26566 | $12,375.01 | Earn<br>0.00<br><br>Custody<br>BTC 0.202315<br>BCH 1.02959<br>ADA 0.33006<br>CEL 1573.4071<br>MCDAI 40<br>XRP 1098.591511<br>XLM 399.9<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $4,875.00 | Earn<br>ADA 0.330060827924082<br>BCH 1.02959<br>BTC 0.202314882771967<br>CEL 1573.40713462292<br>MCDAI 40<br>XLM 399.9<br>XRP 1098.5915117942<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 114 | KESHET, ORR [ADDRESS ON FILE] | All Debtors | 26395 | $20,705.02 | Earn<br>0.00<br><br>Custody<br>BTC 1.04144737489316<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $20,716.72 | Earn<br>BTC 1.04144737489316<br>ETH 0.000332787901954546<br>USDC 11.3390713544389<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 115 | KHEEREEMEK, PEEVARA [ADDRESS ON FILE] | Celsius Network LLC | 26110 | $1,788.93 | Earn MATIC 978.45 Custody MATIC 978.45 Withheld MATIC 978.45 Collateral 0.00 | $530.36 | Earn MATIC 870.250074834797 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 116 | KOCHERT, MELANIE [ADDRESS ON FILE] | All Debtors | 26552 | $1,067.00 | Earn 0.00 Custody GUSD 1067 Withheld 0.00 Collateral 0.00 | $1,067.09 | Earn GUSD 1067.09197367748 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 117 | KOLOVOS, ELECTRA [ADDRESS ON FILE] | All Debtors | 24202 | $7,195,821.67 | Earn 0.00 Custody BCH 287.8 LINK 232.32 ETH 2175.54 Withheld BCH 287.8 LINK 232.32 ETH 2175.54 Collateral BCH 287.8 LINK 232.32 ETH 2175.54 | $1,868.28 | Earn BCH 2.16143835594841 ETH 1.3314467626563 LINK 33.2569550528435 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 118 | KRUSE, STUART [ADDRESS ON FILE] | Celsius Network LLC | 25030 | $25,269.32 | Earn BTC 0.635514<br><br>Custody BTC 0.635514<br><br>Withheld 0.00<br><br>Collateral 0.00 | $12,634.66 | Earn BTC 0.635514244568106<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 119 | KUPARA, TARIRO [ADDRESS ON FILE] | Celsius Network LLC | 26886 | $17,045.08 | Earn BTC 0.274254 BNB 4.992118 ETH 1.567739<br><br>Custody BTC 0.274254 BNB 4.992118 ETH 1.567739<br><br>Withheld 0.00<br><br>Collateral 0.00 | $8,522.56 | Earn BNB 4.99211851895232 BTC 0.274254991193109 DOT 36.3608781131563 ETH 1.56773940588769<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 120 | LANDRY, DAVID [ADDRESS ON FILE] | All Debtors | 27272 | $5,241,181.43 | Earn 0.00<br><br>Custody BTC 34.57 ETH 4173.56 LTC 52.65 MCDAI 44.75 DOT 34.3 MATIC 170.67 SNX 1132.25 XTZ 31.35<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,465.07 | Earn BTC 0.0011230169457176 DOT 5.04481975830824 ETH 1.97843547952316 LTC 0.538886000338426 MATIC 145.2301154657337 MCDAI 44.7507123070198 SNX 414.65174881844 SOL 1.03141873656856 XTZ 27.2654795107392<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 121 | LANGLEY, CHRISTOPHER [ADDRESS ON FILE] | All Debtors | 26656 | $74,772.02 | Earn 0.00<br><br>Custody LINK 10000 USD 2000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,555.74 | Earn BTC 0.00109003325030209 ETH 0.00703775850675738 LINK 415.719167092462<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 122 | LANGLEY, KAREN L [ADDRESS ON FILE] | Celsius Network LLC | 22427 | $5,862.82 | Earn 0.00 Custody BTC 0.29489533806416 Withheld 0.00 Collateral 0.00 | $5,862.81 | Earn BTC 0.294895338064616 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 123 | LANGRIND-HALGAARD, JACOB [ADDRESS ON FILE] | All Debtors | 25896 | $6,269.36 | Earn 0.00 Custody BTC 0.0476 ADA 890.44 LINK 9.1436 ETH 1.008 MATIC 104.28 Withheld 0.00 Collateral 0.00 | $2,545.08 | Earn ADA 890.443747716803 BTC 0.047692762197631 2 CEL 1.96798903029391 ETH 1.00826437094557 LINK 9.14363880901548 MATIC 104.287045162828 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |

| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 124 | LAW, HOI YAN [ADDRESS ON FILE] | All Debtors | 26500 | $892,042.13 | Earn 0.00<br><br>Custody BTC 44.79 XRP 1144.11 XLM 16.16<br><br>Withheld 0.00<br><br>Collateral 0.00 | $756.84 | Earn BTC 0.00148735265610003 XLM 153.143735593735 XRP 2215.16050392859<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 125 | LEE, SOON YONG [ADDRESS ON FILE] | Celsius Network LLC | 25364 | $50,388,345.92 | Earn AAVE 68.37 BTC 2533.91673164 DOT 127.86564<br><br>Custody AAVE 1 BTC 0.125258 DOT 20.3<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,832.92 | Earn AAVE 1.02351882289558 BTC 0.129926930562986 CEL 0.0221537247171724 DOT 21.2122611950037 MATIC 57.1507945621565<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 126 | LIANG, CHEW WEI [ADDRESS ON FILE] | All Debtors | 25877 | $9,538.62 | Earn ZRX 1203.14802554978 1INCH 140.79 BTC 0.20086710707761 BNB 0.88420411 CEL 13.4393519350534 LINK 235.080151442595 ETH 2.9215240278083 DOT 48 USDT ERC20 0.004059<br><br>Custody DOT 2<br><br>Withheld 0.00<br><br>Collateral ZRX 1 | $9,529.13 | Earn 1INCH 140.79 BNB 0.88420411 BTC 0.20086710707761 CEL 13.4393519350534 DOT 48.5547997884481 ETH 2.9215240278083 LINK 235.080151442595 USDT ERC20 0.004059 ZRX 1203.14802554978<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 127 | LIM, WILSON [ADDRESS ON FILE] | Celsius Network LLC | 26973 | $2,438,890.27 | Earn BTC 40.75 USDT 2099.27<br><br>Custody BTC 40.75 USDT 2099.27<br><br>Withheld BTC 40.75 USDT 2099.27<br><br>Collateral 0.00 | $2,126.15 | Earn BTC 0.00135185723007899 USDT ERC20 2099.27853691008<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |

| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 128 | LING, WONG SUI [ADDRESS ON FILE] | All Debtors | 24297 | $133,464,465.58 | Earn<br>BNT 77.59<br>BTC 2961.57<br>BTC 3065.48<br>ETH 5124.87<br>ETH 7344.54<br>MATIC 15158.54<br><br>Custody<br>BTC 0.090818<br>BTC 0.134869<br>ETH 4.494314<br>MATIC 11373.262337<br><br>Withheld<br>BNT 166.357513<br>BTC 0.090818<br>BTC 0.134869<br>ETH 3.131042<br>ETH 4.494314<br>MATIC 11373.262337<br><br>Collateral<br>0.00 | $14,100.29 | Earn<br>BTC 0.0908183328759951<br>CEL 1.15328569757307<br>EOS 0.004275364391260535<br>ETH 4.49431419205334<br>MATIC 11373.2623365329<br>MCDAI 0.53758792664421<br>USDC 472.114596417057<br>XLM 0.0248524669678898<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 129 | LOCQUENEUX, CEDRIC [ADDRESS ON FILE] | All Debtors | 26827 | $886.44 | Earn<br>0.00<br><br>Custody<br>BTC 0.002265<br>ADA 192<br>CEL 72<br>LTC 4<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $344.68 | Earn<br>ADA 191.984479890872<br>BNB 0.00000006574176976<br>BTC 0.00226481005322375<br>CEL 71.8115707725822<br>DOT 0.0323405220138578<br>ETH 0.000231120604430219<br>LTC 4.16062168443843<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 130 | LONGO, JASON A [ADDRESS ON FILE] | All Debtors | 22109 | $101,063.73 | Earn 0.00<br><br>Custody BTC 0.00 CEL 1.07 DASH 0.04 ETH 92.54 USDC 362.50<br><br>Withheld 0.00<br><br>Collateral 0.00 | $138,553.93 | Earn BTC 1.78350965409127 CEL 1.12484948537998 DASH 0.0374625654814849 DOT 39.6523937706389 ETH 94.145818549888 MATIC 5.80055378036021 USDC 391.683155765723<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 131 | LOPEZ, ADOLFO OTTONIEL LEMUS [ADDRESS ON FILE] | All Debtors | 26158 | $77,542,405.25 | Earn BTC 1300<br><br>Custody BTC 1300<br><br>Withheld BTC 1300<br><br>Collateral 0.00 | $415.11 | Earn BTC 0.020652687071506 CEL 22.5908296090333<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 132 | LOPEZ, ALDO RAUL GASTALDI [ADDRESS ON FILE] | All Debtors | 24022 | $532.38 | Earn<br>ETH 0.016713<br><br>Custody<br>ETH 0.127574<br><br>Withheld<br>ETH 0.127574<br><br>Collateral<br>0.00 | $88.37 | Earn<br>BTC 0.00111382781396551<br>CEL 0.308806636403794<br>ETH 0.0607941246108731<br>LTC 4.62666490010999E-05<br>USDC 0.00609679286682174<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 133 | LY, SORTEC [ADDRESS ON FILE] | All Debtors | 26683 | $19,524.96 | Earn<br>0.00<br><br>Custody<br>BTC 0.703415021929639<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 0.2786758 | $13,984.59 | Earn<br>BTC 0.703415021929639<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 134 | MACLEOD, GRANT [ADDRESS ON FILE] | All Debtors | 25041 | $4,381.73 | Earn 0.00<br><br>Custody BTC 0.083303 CEL 12.2913 USDT 350.68 USDC 94.344786<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,105.62 | Earn BTC 0.0833026843150011 CEL 12.2913885035424 USDC 96.3447864101638 USDT ERC20 350.68<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 135 | MAGDAONG, CRIS [ADDRESS ON FILE] | All Debtors | 22644 | $16,367,201.05 | Earn BTC 0.0168549083538081 CEL 37.9313585364181<br><br>Custody BTC 411.61 CEL 22.08<br><br>Withheld BTC 411.61 CEL 22.08<br><br>Collateral 0.00 | $342.68 | Earn BTC 0.0168549083538081 CEL 37.9313585364181<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 136 | MARTIN, PAMELA JANE [ADDRESS ON FILE] | All Debtors | 26899 | $440,208.66 | Earn ETH 304.11 MCDAI 31.89<br><br>Custody ETH 100 MCDAI 100<br><br>Withheld 0.00<br><br>Collateral 0.00 | $208.52 | Earn ETH 0.162319170156263 MCDAI 31.8933960561546<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 137 | MARTIN, YANIRA GARCIA [ADDRESS ON FILE] | All Debtors | 26402 | $16,568.58 | Earn PAXG 0.234901<br><br>Custody PAXG 4.561279<br><br>Withheld 0.00<br><br>Collateral 0.00 | $8,339.77 | Earn PAXG 4.79618046218869<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 138 | MARTINS, FILIPE [ADDRESS ON FILE] | All Debtors | 25935 | $925.26 | Earn 0.00<br><br>Custody BTC 0.023201<br><br>Withheld 0.00<br><br>Collateral 0.00 | $475.81 | Earn BTC 0.0232005380640845 CEL 0.924980036850509 MCDAI 14.3747756906601<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 139 | MATTE, BRIAN [ADDRESS ON FILE] | All Debtors | 26256 | $4,098.71 | Earn 0.00<br><br>Custody ETH 0.1 SGB 308.76 SNX 720.98 USDC 4<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,803.27 | Earn CEL 0.0615094733879136 ETH 0.0120522482696998 LINK 0.0312056823159675 SGB 308.754447780129 SNX 720.980890993696 USDC 4.06075982126969<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 140 | MCCRACKIN, BRANDON T. [ADDRESS ON FILE] | Celsius Network LLC | 26638 | $438.70 | Earn<br>BTC 0.0102744079150965<br>ETH 0.171628250747415<br><br>Custody<br>XRP 148.452586<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $438.70 | Earn<br>BTC 0.0102744079150965<br>ETH 0.171628250747415<br>XRP 148.452586<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 141 | MCELWEE, SYDNEY [ADDRESS ON FILE] | All Debtors | 26152 | $23,547.31 | Earn<br>0.00<br><br>Custody<br>BTC 0.320152<br>ETH 2.518671<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $9,105.68 | Earn<br>BTC 0.320151906872146<br>ETH 2.51867065353316<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |

| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 142 | MCINTIRE, RICHARD [ADDRESS ON FILE] | All Debtors | 22206 | $194,472.17 | Earn<br>AAVE 30.0976943228351<br>AVAX 125.837357644611<br>BTC 1.02352591332202<br>ADA 56538.2777870247<br>CEL 309.927878517312<br>LINK 718.604342898818<br>ETH 36.2382091631574<br>DOT 1091.458190244418<br>MATIC 13262.899315419<br>XLM 22064.6911458314<br>SNX 432.92311046061<br>UNI 175.269190057387<br>USDC 546.758578771879<br><br>Custody<br>BNB 13.09003919<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 3.947186 | $113,027.66 | Earn<br>AAVE 30.0976943228351<br>ADA 56538.2777870247<br>AVAX 125.837357644611<br>BTC 1.02352591332202<br>CEL 309.927878517312<br>DOT 1091.458190244418<br>ETH 36.2382091631574<br>LINK 718.604342898818<br>MATIC 13262.899315419<br>SNX 432.92311046061<br>UNI 175.269190057387<br>USDC 546.758578771879<br>XLM 22064.6911458314<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 143 | MEHECH, JEAN PAUL [ADDRESS ON FILE] | Celsius Network LLC | 26477 | $10,298,935.58 | Earn<br>BTC 259<br>EOS 110<br>XLM 2<br><br>Custody<br>BTC 259<br>EOS 110<br>XLM 2<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $256.32 | Earn<br>BTC 0.00860904222900259<br>EOS 89.2217464081271<br>XLM 21.5309175500687<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 144 | MISTRY, ANEETH [ADDRESS ON FILE] | All Debtors | 27144 | $1,481.67 | Earn 0.00<br><br>Custody XRP 1500<br><br>Withheld 0.00<br><br>Collateral 0.00 | $618.49 | Earn<br>BCH 0.000117168555250457<br>BSV 0.00005265687236994<br>BTC 0.000508522348090171<br>CEL 0.50548770669918<br>COMP 0.000062334098901994<br>EOS 0.01016949901355855<br>LINK 6.24415334067023<br>LTC 0.000843045412117492<br>UNI 22.06565445465377<br>XLM 0.0217361137990886<br>XRP 1362.58918037461<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 145 | MITCHELL, JUSTIN [ADDRESS ON FILE] | All Debtors | 27267 | $12,884.74 | Earn GUSD 57 USDC 3164<br><br>Custody GUSD 57 USDC 3164<br><br>Withheld GUSD 57 USDC 3164<br><br>Collateral 0.00 | $3,221.74 | Earn GUSD 57.4105014625857 USDC 3164.33418024628<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 146 | MOREAU, SIMON [ADDRESS ON FILE] | Celsius Network LLC | 26180 | $69,697,013.07 | Earn BTC 584.28<br><br>Custody BTC 584.28<br><br>Withheld BTC 584.28<br><br>Collateral 0.00 | $385.10 | Earn BTC 0.0193680682752657 CEL 0.230589724028474<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 147 | MROCKI, MARSHALL ABRAHAM [ADDRESS ON FILE] | All Debtors | 27178 | $34,889.37 | Earn 0.00<br><br>Custody AVAX 26.1 BTC 0.0165 ADA 2.919 LINK 148.29 ETH 0.62 DOT 199 MATIC 415 XRP 5222 SOL 49.74 USDC 134.09 USDT ERC20 167.56<br><br>Withheld 0.00<br><br>Collateral BTC 0.74 ETH 3.07 | $25,396.45 | Earn ADA 2.91903895992873 AVAX 26.0913324251709 BTC 0.0165438048555927 DOT 199.176332461235 ETH 0.62046888569323 LINK 148.287357130888 MATIC 415.008156066409 SOL 49.7434307934874 USDC 135.959673065444 USDT ERC20 167.562640249851 XRP 5222.2562295655<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral BTC 0.7277396715250 77 ETH 3.065447167599 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 148 | MULLER, JOHN [ADDRESS ON FILE] | All Debtors | 27275 | $40.89 | Earn 0.00 Custody ETH 0.01 Withheld 0.00 Collateral 0.00 | $1,267.25 | Earn CEL 80.5645726532017 ETH 1.113 MCDAI 40 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 149 | MULLER, STEFFEN CHRISTIAN [ADDRESS ON FILE] | All Debtors | 25181 | $1,013.51 | Earn 0.00 Custody ETH 0.38 Withheld 0.00 Collateral 0.00 | $544.28 | Earn BTC 0.0273770564023981 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 150 | MURADYAN, AVETIK [ADDRESS ON FILE] | All Debtors | 26779 | $8,407.39 | Earn<br>0.00<br><br>Custody<br>AVAX 152<br>ETH 5<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $160.25 | Earn<br>AVAX 8.50662711907741<br>ETH 0.00271616232457042<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 151 | MURPHY, ANDREW PETER [ADDRESS ON FILE] | All Debtors | 24942 | $107,853.51 | Earn<br>BUSD 1.050776<br>BTC 1.513577<br>ADA 1138.168982<br>CEL 19.213300<br>ETH 2.073003<br>USDT 12.628287<br><br>Custody<br>BTC 3.77258480184866<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $106,681.19 | Earn<br>ADA 1138.16898288892<br>BNB 1.05077667548356<br>BTC 1.44246039392296<br>CEL 19.2133097876332<br>ETH 2.0730032365674<br>USDC 4.16717733564074<br>USDT ERC20 12.6282872970786<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 3.77258480184866 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 152 | MYERS, LOGAN [ADDRESS ON FILE] | Celsius Network LLC | 27211 | $22,432.11 | Earn<br>ZRX 0.166464<br>BAT 6.829871<br>BTC 0.568886<br>LINK 0.01993<br>XRP 0.005934<br>SGB 196.631776<br><br>Custody<br>ETH 0.005402<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $11,318.43 | Earn<br>BAT 6.82987112042593<br>BTC 0.56888574952818<br>DASH 0.00593446220499686<br>ETH 0.00000559111711393<br>LINK 0.0199298020504968<br>SGB 196.631776090844<br>XRP 0.9677413281245<br>ZRX 0.16646392791958<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 153 | NELSON, KATHLEEN [ADDRESS ON FILE] | All Debtors | 23647 | $30,822.47 | Earn<br>0.00<br><br>Custody<br>BTC 1.52103210724232<br>SNX 236.353536035389<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $30,822.46 | Earn<br>BTC 1.52103210724832<br>SNX 236.353536035389<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 154 | NEUMARK, DANIEL JESSE [ADDRESS ON FILE] | All Debtors | 25550 | $939.68 | Earn 0.00<br><br>Custody BTC 0.023183 CEL 18.8912<br><br>Withheld 0.00<br><br>Collateral 0.00 | $464.69 | Earn BTC 0.023183495875149 CEL 18.891245247855<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 155 | NG, WAI WA [ADDRESS ON FILE] | All Debtors | 26849 | $19.53 | Earn 0.00<br><br>Custody BTC 0.000971 CEL 1.0949<br><br>Withheld 0.00<br><br>Collateral 0.00 | $19.52 | Earn BTC 0.000970668924139105 CEL 1.09499868485458<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 156 | NGUYEN, ANTHONY [ADDRESS ON FILE] | All Debtors | 27141 | $3,395.51 | Earn BTC 0.001299 ETH 0.010583 Other -1 Custody BTC 0.046393 ETH 0.399582 Withheld 0.00 Collateral 0.00 | $1,357.15 | Earn BTC 0.0463930800710231 ETH 0.399582479148974 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 157 | NGUYEN, TAI [ADDRESS ON FILE] | Celsius Network LLC | 25194 | $467.22 | Earn UNI 25.892687 Custody UNI 25.892687 Withheld UNI 25.892687 Collateral 0.00 | $1,608.10 | Earn ADA 1371.34850833891 BTC 0.000116144779914941 MATIC 1208.63771916843 UNI 25.8926870133566 XLM 1227.57954313297 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 158 | NUNEZ, RENATO A. [ADDRESS ON FILE] | Celsius US Holding LLC | 22355 | $9,940,691.50 | Earn 0.00<br><br>Custody BTC 500 DOT 30<br><br>Withheld 0.00<br><br>Collateral 0.00 | $269.51 | Earn BTC 0.0130744489095428 DOT 1.50604646205551<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 159 | ONG, JAMES ONG JOO ERN [ADDRESS ON FILE] | Celsius Network LLC | 26646 | $2,298,614.97 | Earn 0.00<br><br>Custody BTC 108.18 ADA 15.34 ETH 129.29 XRP 5261.69<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,429.53 | Earn ADA 38.2337418997339 BTC 0.00357649188182627 CEL 0.161810270714269 ETH 0.0683247481562916 XRP 10176.2534927263<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 160 | OPENSHAW, DANIEL [ADDRESS ON FILE] | All Debtors | 26315 | $71,558,491.97 | Earn 0.00<br><br>Custody BTC 3486.91 CEL 35.24 ETH 2048.99<br><br>Withheld 0.00<br><br>Collateral 0.00 | $14,300.33 | Earn BTC 0.117505327604859 CEL 101.338782461298 ETH 1.07499941<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral BTC 0.541932203564074 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 161 | OROZCO, JONATHAN FRANCO [ADDRESS ON FILE] | All Debtors | 26609 | $153.20 | Earn CEL 4 USDC 30<br><br>Custody CEL 4 USDC 30<br><br>Withheld CEL 4 USDC 30<br><br>Collateral CEL 4 USDC 30 | $32.44 | Earn BTC 0.000006907949831381 CEL 10.5974703039673 LTC 0.005951143212364448 USDC 29.8939234945273 XLM 2.2758457 ZRX 0.07831532949124<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 162 | OZBAY, TUGRUL [ADDRESS ON FILE] | All Debtors | 22067 | $99,771.64 | Earn<br>0.00<br><br>Custody<br>BTC 1.106781<br>CEL 9488.040800<br>COMP 10.458300<br>ETH 14.655512<br>LTC 29.413799<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $43,147.97 | Earn<br>ADA 659.724656<br>BCH 1.62782050611<br>BTC 1.10678080710243<br>CEL 9530.9614966238<br>COMP 10.4583<br>ETH 14.6555123889295<br>LINK 53.49976332<br>LTC 29.4137990400475<br>USDT ERC20 163.197729<br>XLM 4101.81134760824<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 163 | PEDERSEN, FRANK J | All Debtors | 24915 | $83,878.40 | Earn<br>BTC 1<br>ADA 1<br>ETH 1<br><br>Custody<br>BTC 1<br>ADA 1<br>ETH 1 | $8,374.93 | Earn<br>AAVE 2.02804903655723<br>ADA 1452.40068772114<br>BAT 0.917705230611156<br>BTC 0.00007621166244582<br>CEL 640.844725739285<br>COMP 1.55402984499357<br>DASH 5.71337111610548<br>DOT 165.341796741518<br>EOS 180.407904895078<br>ETH 0.0017222678181347<br>LINK 0.242021526325987<br>LTC 0.00716270368668535<br>MANA 1668.73836849862<br>OMG 732.953222308787<br>PAXG 0.00293872438137304<br>SGB 3717.41905114223 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
| 163 | [ADDRESS ON FILE] | All Debtors | 24915 | $65,676.46 | Withheld<br>BTC 1<br>ADA 1<br>ETH 1<br><br>Collateral<br>BTC 1<br>ADA 1<br>ETH 1 | $6,574.55 | SGB 57.14193574225<br>SNX 13.1890724068055<br>UNI 72.6018780125178<br>USDC 189.786038737879<br>USDT ERC20 5.77066996945058<br>XLM 18965.890629204<br>XRP 0.000000410980628838<br>ZRX 2133.32296382552<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 164 | PEREZ, KENNY [ADDRESS ON FILE] | All Debtors | 26183 | $7,943.56 | Earn<br>0.00<br><br>Custody<br>ETH 7.299911<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $7,943.55 | Earn<br>ETH 7.29991054595988<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 165 | PERFETT, DAVID [ADDRESS ON FILE] | All Debtors | 27034 | $617.64 | Earn 0.00 Custody ETH 0.2 Withheld 0.00 Collateral 0.00 | $246.24 | Earn BTC 0.00113364588663062 ETH 0.205579766896587 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 166 | PETERKA, MILAN [ADDRESS ON FILE] | Celsius Network LLC | 26522 | $2,578.20 | Earn BTC 0.03242 Custody BTC 0.03242 Withheld BTC 0.03242 Collateral BTC 0.03242 | $644.55 | Earn BTC 0.0324202246191589 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
| 167 | PICHA, JOSEF [ADDRESS ON FILE] | All Debtors | 27293 | $1,024.00 | Earn<br>BCH 0.519168<br>TUSD 195.799<br><br>Custody<br>BCH 0.519168<br>TUSD 195.799<br><br>Withheld<br>BCH 0.519168<br>TUSD 195.799<br><br>Collateral<br>0.00 | $258.55 | Earn<br>BCH 0.519167966447711<br>BTC 0.000510479494760182<br>CEL 1.98997093896625<br>TUSD 195.799554494441<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 168 | PLICKAT, RAOUL [ADDRESS ON FILE] | All Debtors | 26166 | $522,836.32 | Earn<br>BTC 6.302241<br>ETH 0.045325<br>DOT 40.11<br>USDC 318.12<br><br>Custody<br>BTC 6.302241<br>ETH 0.045325<br>DOT 40.11<br>USDC 318.12<br><br>Withheld<br>BTC 6.302241<br>ETH 0.045325<br>DOT 40.11<br>USDC 318.12<br><br>Collateral<br>0.00 | $125,931.24 | Earn<br>AAVE 0.000707785990417037<br>ADA 25.5817051021297<br>BNB 0.0113545351427421<br>BTC 6.30224050498409<br>CEL 1.0112517059882<br>DOT 40.1186157040111<br>ETH 0.0453250330954319<br>USDC 318.12582935306<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 169 | POK, WONG KIN [ADDRESS ON FILE] | All Debtors | 23337 | $13,985.09 | Earn 0.00<br><br>Custody CEL 0.34 THKD 12404.66<br><br>Withheld 0.00<br><br>Collateral 0.00 | $12,404.78 | Earn CEL 0.558504405645852 THKD 97367.8560067322<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 170 | PORTELA, PAULO H. [ADDRESS ON FILE] | Celsius Network LLC | 22590 | $8,329.70 | Earn ETH 0.520698473491726<br><br>Custody BTC 0.160479707178617 ADA 1.96117442662756 COMP 0.00495134214019447 ETC 0.00827359643474951 UNI 0.102057437207562<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,758.91 | Earn ADA 1.96117442662756 BTC 0.160479707178617 COMP 0.00495134214019447 ETC 0.00827359643474951 ETH 0.520698473491726 UNI 0.102057437207562<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 171 | POWERS, RYAN [ADDRESS ON FILE] | All Debtors | 27292 | $3,489,216.36 | Earn ETH 801.44 Custody ETH 801.44 Withheld ETH 801.44 Collateral ETH 801.44 | $411.99 | Earn BTC 0.000007346457121017 ETH 0.378469605651262 Custody 0.00 Withheld BTC 0.000000008168867065 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 172 | PRINGLE, KYLE [ADDRESS ON FILE] | All Debtors | 22072 | $38,359.17 | Earn AVAX 21.2318019355857 BTC 0.852365123502239 ETH 14.995416810966 LUNC 54.96455169219 DOT 222.126430617778 MATIC 3015.21411434092 SOL 39.5848387060263 Custody 0.00 Withheld 0.00 Collateral 0.00 | $38,261.96 | Earn AVAX 21.2318019355857 BTC 0.852365123502239 DOT 222.126430617778 ETH 14.995416810966 LUNC 54.96455169219 MATIC 3015.21411434092 SOL 39.5848387060263 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 173 | PRINGLE, PETER JAMES [ADDRESS ON FILE] | All Debtors | 26796 | $300.12 | Earn 0.00 Custody ETH 0.092 Withheld 0.00 Collateral 0.00 | $101.41 | Earn CEL 6.49825324203974 ETH 0.092 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 174 | PURI, SOLONA [ADDRESS ON FILE] | All Debtors | 22337 | $154.28 | Earn ETH 0.005489 XRP 0.4 Custody ETH 0.11705297 XRP 64.75 Withheld 0.00 Collateral 0.00 | $348.97 | Earn BTC 0.00978526262124718 CEL 0.124929738641893 ETH 0.122541490449796 XRP 65.5801919098316 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 175 | RAFTER, ANTHONY [ADDRESS ON FILE] | All Debtors | 22551 | $19,137,959.64 | Earn 0.00<br><br>Custody BTC 962.62 ADA 257.91<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,170.34 | Earn ADA 533.635479514526 BTC 0.0474060936172576<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 176 | REEVES, ISABELA [ADDRESS ON FILE] | All Debtors | 26228 | $11,993.00 | Earn 0.00<br><br>Custody USDC 5994<br><br>Withheld 0.00<br><br>Collateral 0.00 | $240.07 | Earn BTC 0.0107827378195591 XLM 246.663181831957<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 177 | REID, DAVID [ADDRESS ON FILE] | All Debtors | 26915 | $428.27 | Earn 0.00<br><br>Custody BNB 1.871208 CEL 18.2096<br><br>Withheld 0.00<br><br>Collateral 0.00 | $428.27 | Earn BNB 1.87120831 CEL 18.2096866653362<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 178 | RICE, JENSEN [ADDRESS ON FILE] | All Debtors | 25898 | $10,954.98 | Earn 0.00<br><br>Custody MATIC 5779.34391938 USDT 519.760741<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,153.70 | Earn BTC 0.00125988664865267 MATIC 5903.71645592018 USDT ERC20 530.72020519694<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 179 | RIDZUAN, FARID [ADDRESS ON FILE] | Celsius Network LLC | 26808 | $2,524.30 | Earn 0.00<br><br>Custody USDT 1262.15<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,262.16 | Earn USDT ERC20 1262.15921425953<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 180 | RIVERA, PHILLIP [ADDRESS ON FILE] | All Debtors | 22685 | $103,721.66 | Earn BTC 0.0171173054846654 USDC 25520.143355584<br><br>Custody USDC 25000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $52,860.45 | Earn BTC 0.0171173054846654 USDC 52520.143355584<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 181 | RIZK, ELYAH [ADDRESS ON FILE] | All Debtors | 21909 | $406,148.93 | Earn ETH 4.14<br><br>Custody ETH 369.1<br><br>Withheld 0.00<br><br>Collateral 0.00 | $127.35 | Earn CEL 1.27841818805095 ETH 0.116798956571998<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 182 | ROACH, BENJAMIN [ADDRESS ON FILE] | Celsius Network LLC | 22566 | $4,480.71 | Earn 0.00<br><br>Custody BTC 0.225376<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,483.68 | Earn BTC 0.225525874386018<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 183 | ROACH, JAMES [ADDRESS ON FILE] | Celsius Network LLC | 22580 | $2,475.69 | Earn 0.00 Custody BTC 0.124525 Withheld 0.00 Collateral 0.00 | $2,477.87 | Earn BTC 0.124635046588754 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 184 | ROACH, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 22156 | $4,087.08 | Earn 0.00 Custody BTC 0.205577 Withheld 0.00 Collateral 0.00 | $4,089.90 | Earn BTC 0.205718915088321 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
| 185 | ROACH, SANDRA [ADDRESS ON FILE] | Celsius Network LLC | 22157 | $5,144.71 | Earn 0.00<br><br>Custody BTC 0.258775<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,147.94 | Earn BTC 0.258937898401193<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 186 | ROACH, SIMON [ADDRESS ON FILE] | Celsius Network LLC | 22128 | $4,810.09 | Earn 0.00<br><br>Custody BTC 0.241944<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,813.20 | Earn BTC 0.24210052585277<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 187 | ROGER, CHAUDET [ADDRESS ON FILE] | All Debtors | 26589 | $34,822,137.35 | Earn BTC 324.97 ETH 2073.21 XRP 88.75 USDC 3399.4<br><br>Custody BTC 324 ETH 2073 XRP 88 USDC 3399<br><br>Withheld BTC 324 ETH 2073 XRP 88 USDC 3399<br><br>Collateral BTC 324 ETH 2073 XRP 88 USDC 3399 | $4,912.76 | Earn BTC 0.01145677 CEL 86.7921564501 98 ETH 1.1137044832026 7 USDC 3399.40480186772 XRP 175.417725<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 188 | ROGERS, PABLO VIQUEZ [ADDRESS ON FILE] | All Debtors | 26434 | $936.20 | Earn BTC 0.00436552 XRP 157.582627 USDC 50<br><br>Custody BTC 0.00436552 XRP 157.582627 USDC 50<br><br>Withheld BTC 0.00436552 XRP 157.582627 USDC 50<br><br>Collateral 0.00 | $193.88 | Earn BTC 0.00436552 CEL 6.33237302511568 USDC 55.2180518137683 XRP 157.582627<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 189 | ROKITA, DAVID [ADDRESS ON FILE] | All Debtors | 26514 | $2,150.76 | Earn 0.00 <br><br> Custody BTC 0.011213 ETH 1.771624 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $2,150.77 | Earn BTC 0.0112139327761071 ETH 1.77162490841801 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 190 | SAHRAOUI, TOFIK [ADDRESS ON FILE] | All Debtors | 26097 | $987.95 | Earn CEL 29 <br><br> Custody SNX 157 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $393.16 | Earn CEL 29.6111765829792 SNX 157.03907456 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 191 | SAN, LUKE SEE THOR YAN [ADDRESS ON FILE] | All Debtors | 26988 | $4,444,793.88 | Earn BTC 74.52 CEL 1.19 MCDAI 30  Custody BTC 74.52 CEL 1.19 MCDAI 30  Withheld BTC 74.52 CEL 1.19 MCDAI 30  Collateral 0.00 | $80.34 | Earn BTC 0.00249669776953825 CEL 3.50618192144976 MCDAI 30  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 192 | SANSOM, JONATHAN DAVID [ADDRESS ON FILE] | All Debtors | 21880 | $10,055.70 | Earn 0.00  Custody EOS 2560.71 ETH 2.06754 ETC 168.33  Withheld 0.00  Collateral 0.00 | $7,314.00 | Earn BTC 0.0153305972702539 EOS 2560.71878602083 ETC 168.433111304454 ETH 2.06754365633743  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 193 | SANTOS, WENCESLAO [ADDRESS ON FILE] | Celsius Network LLC | 26902 | $157.77 | Earn 0.00<br><br>Custody BTC 4E-06 CEL 1.6908 ETH 0.052698<br><br>Withheld 0.00<br><br>Collateral 0.00 | $57.76 | Earn BTC 0.000004163550166076 CEL 1.69088886413836 ETH 0.0526976325175394<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 194 | SCOTT, RACHEL [ADDRESS ON FILE] | Celsius Network LLC | 22093 | $1,516,583.27 | Earn BTC 23.59 LINK 114.97 ETH 1.22 DOT 556.76 MATIC 145699 XRP 84.24<br><br>Custody BTC 23.59 LINK 114.97 ETH 1.22 DOT 556.76 MATIC 1456.99 XRP 84.24<br><br>Withheld BTC 23.59 LINK 114.97 ETH 1.22 DOT 556.76 MATIC 1456.99 XRP 84.24<br><br>Collateral 0.00 | $1,610.94 | Earn BTC 0.00103143175122802 DOT 87.1820361341149 ETH 0.000741035273410203 LINK 16.1740205538603 MATIC 1428.42428749299 XRP 206.348028<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 195 | SEHEDIC, DELPHINE [ADDRESS ON FILE] | Celsius Network LLC | 25034 | $74,541.17 | Earn<br>BTC 0.00938<br>CEL 2.3337<br>ETH 0.885608<br>USDC 18.178751<br><br>Custody<br>BTC 0.279090<br>ETH 28.695571<br>USDC 602.61984<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $37,377.36 | Earn<br>BTC 0.279090018344084<br>CEL 2.33370033235317<br>ETH 28.6955714293798<br>USDC 602.619840755591<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 196 | SFYRIS, NEKTARIOS [ADDRESS ON FILE] | All Debtors | 27239 | $994,856.45 | Earn<br>0.00<br><br>Custody<br>BTC 50<br>ETC 50<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $34.12 | Earn<br>BTC 0.00161281122521836<br>ETH 0.00189166424693312<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 197 | SHAH, TUSHAR [ADDRESS ON FILE] | Celsius Network LLC | 26254 | $54,972.74 | Earn<br>BTC 0.028862<br>BCH 0.343969<br>BSV 0.03334<br>ADA 39.944028<br>MATIC 55.71<br><br>Custody<br>BTC 1.1<br>BCH 12.296076<br>BSV 2.047521<br>ADA 1292.880229<br>MATIC 902.041035<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $24,886.67 | Earn<br>ADA 1292.88022927485<br>BCH 12.2960762898257<br>BSV 2.04752050764667<br>BTC 1.12892360048983<br>MATIC 902.041035342071<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 198 | SHISHMANIAN, NECTAR [ADDRESS ON FILE] | All Debtors | 27123 | $108,162.85 | Earn<br>BTC 1.07<br>CEL 77.99<br>ETH 2.31<br><br>Custody<br>BTC 1.07<br>CEL 77.99<br>ETH 2.31<br><br>Withheld<br>BTC 1.07<br>CEL 77.99<br>ETH 2.31<br><br>Collateral<br>0.00 | $23,893.02 | Earn<br>BTC 1.07421206912984<br>CEL 77.9964479502381<br>ETH 2.31674440649704<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 199 | SHRAYBERMAN, YAN E [ADDRESS ON FILE] | All Debtors | 22901 | $152,569,847.13 | Earn 0.00 <br><br> Custody ADA 596.37 DASH 5.306976 ETC 10799041 XLM 2652.7 SNX 109.806112 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $1,176.20 | Earn ADA 596.373507451417 DASH 5.30697609275073 ETC 10.7990410005422 SNX 109.806112137882 XLM 2652.69455367981 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 200 | SHUNYI, LIN [ADDRESS ON FILE] | Celsius Network LLC | 27187 | $327.88 | Earn 0.00 <br><br> Custody BTC 0.000913 BNB 0.001541 XRP 765.557407 XLM 609.849355 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $327.88 | Earn BNB 0.00154101789597594 BTC 0.000913426359118628 XLM 609.849355434072 XRP 765.557407991894 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 201 | SIMACEK, KVIDO [ADDRESS ON FILE] | All Debtors | 23870 | $3,574,802.87 | Earn<br>BTC 10.39<br><br>Custody<br>BTC 84.71<br><br>Withheld<br>BTC 84.71<br><br>Collateral<br>0.00 | $73.51 | Earn<br>BCH 0.000019403481320339<br>BTC 0.00369587349706501<br>CEL 0.00170216669551652<br>ETH 0.00002772539386795<br>LTC 0.00000000671086482<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 202 | SINCLAIR, MARK [ADDRESS ON FILE] | Celsius Network LLC | 25655 | $9,991.12 | Earn<br>CEL 127.74<br>XRP 4967.32<br><br>Custody<br>CEL 366.94<br>XRP 9958.307<br><br>Withheld<br>CEL 0.34<br>XRP 0.49<br><br>Collateral<br>0.00 | $3,271.12 | Earn<br>BTC 0.000000008815969197<br>CEL 366.948794189487<br>XRP 9958.307471<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 203 | SINGH, MANPREET [ADDRESS ON FILE] | Celsius Network LLC | 25466 | $1,353.36 | Earn 0.00<br><br>Custody XRP 4214.579<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,353.42 | Earn ETH 0.000064568787930209 XRP 4214.57984935714<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 204 | SMITH, CHRIS [ADDRESS ON FILE] | All Debtors | 23336 | $124,524.50 | Earn ETH 0.123372216339465<br><br>Custody BTC 2 ADA 20000 ETH 1<br><br>Withheld 0.00<br><br>Collateral 0.00 | $134.93 | Earn BTC 0.000034283461323838 ETH 0.123372216339465<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 205 | SPILSBURY, ZACH [ADDRESS ON FILE] | Celsius Network LLC | 27119 | $18,897,017.35 | Earn 0.00<br><br>Custody BTC 900 ADA 900 ETH 900<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,471.24 | Earn ADA 408.206971998525 BTC 0.0329724575870165 ETH 0.476258213934213 LTC 2.52597811933989<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 206 | STEFANEC, MATEJ [ADDRESS ON FILE] | All Debtors | 26116 | $4,427.74 | Earn 0.00<br><br>Custody ETH 0.85256537<br><br>Withheld 0.00<br><br>Collateral 0.00 | $958.75 | Earn BTC 0.00113859436979236 CEL 41.9005517492284 ETH 0.852565370862999<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 207 | STEWART, PHILIP HARRIS [ADDRESS ON FILE] | All Debtors | 22014 | $343,379.91 | Earn<br>BTC 0.12947828295557<br>CEL 1717.11597765571<br>ETH 1.00209196466821<br>USDC 85.861902<br><br>Custody<br>BTC 6<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $123,379.90 | Earn<br>BTC 6.12947828295557<br>CEL 1717.11597765571<br>ETH 1.00209196466821<br>USDC 85.861902<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 208 | STRUB, MICHAEL [ADDRESS ON FILE] | All Debtors | 23142 | $931.57 | Earn<br>0.00<br><br>Custody<br>BTC 0.020625<br>CEL 17.5866<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $413.68 | Earn<br>BTC 0.0206245620208598<br>CEL 18.1936214472009<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 209 | SWITON, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 25806 | $13,747.63 | Earn 0.00<br><br>Custody BTC 0.240208 BNB 2.4 ADA 1001<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,793.56 | Earn ADA 1001.233021 BNB 2.46678158 BTC 0.240208721833377 CEL 153.337792847573<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 210 | TABIN, CEDRIC [ADDRESS ON FILE] | All Debtors | 26374 | $1,609.44 | Earn 0.00<br><br>Custody MATIC 1000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $466.98 | Earn ADA 0.0082881202566299 BTC 0.00123313362545955 DOT 0.118238102440121 ETC 0.00443797458063011 MATIC 724.467761565463 XLM 0.272100060930828 XRP 0.197625868407212<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 211 | TAJUMPA, PIYANUT [ADDRESS ON FILE] | All Debtors | 26678 | $4,988.11 | Earn 0.00 Custody BTC 0.1 Withheld 0.00 Collateral 0.00 | $2,007.97 | Earn BTC 0.100999492373971 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 212 | TENG, ALAN [ADDRESS ON FILE] | All Debtors | 22828 | $8,705.40 | Earn ETH 2 Custody ETH 2 Withheld ETH 2 Collateral ETH 2 | $2,202.63 | Earn BTC 0.000009117663115503 ETH 2.02378796710097 MANA 0.271347703315669 MATIC 0.00832309886610664 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 213 | TERRIS, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 26303 | $498,841.67 | Earn 0.00 <br><br> Custody XRP 2730 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $907.26 | Earn BTC 0.000827417299640901 CEL 0.747116045381934 XRP 2773.66804269763 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 214 | TOL, HAKAN [ADDRESS ON FILE] | All Debtors | 25592 | $47,856.45 | Earn LINK 12 ETH 1.46679197 <br><br> Custody BTC 0.222132 CEL 6.3115 LINK 252 ETH 16.683422 <br><br> Withheld BTC 0.204579 LINK 240 ETH 15.21663003 <br><br> Collateral 0.00 | $24,103.36 | Earn BTC 0.222131830258565 CEL 6.31157633520962 ETH 16.6834222551855 LINK 252.004505135407 USDT ERC20 0.00000033661661634985 XLM 0.00000001048344134 ZEC 0.000000005877473708 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 215 | TORAB, ARYA [ADDRESS ON FILE] | Celsius Network LLC | 22442 | $14,677.98 | Earn 0.00 Custody AVAX 10.224504 BTC .196081 MATIC 1071.128956 USDC 2548.054385 Withheld 0.00 Collateral 0.00 | $7,288.18 | Earn AVAX 10.2245035713146 BTC 0.196081266217829 MATIC 1071.12895574717 USDC 2548.05438562877 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 216 | TRUONG, MARADONA [ADDRESS ON FILE] | All Debtors | 27210 | $2,933.68 | Earn BTC 0.00122488 MATIC 2366.9139 Custody BTC 0.00122488 MATIC 2366.9139 Withheld 0.00 Collateral 0.00 | $1,466.83 | Earn BTC 0.00122488604599814 MATIC 2366.91397457409 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 217 | TUFT, JANET [ADDRESS ON FILE] | All Debtors | 27126 | $4,498.34 | Earn 0.00 <br><br> Custody CEL 1.1131 ETH 2.11834 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $2,305.34 | Earn CEL 1.11318937127483 ETH 2.11834042676656 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 218 | TURNER-FORD, ZAY [ADDRESS ON FILE] | All Debtors | 22827 | $74,316.20 | Earn BTC 1.84 CEL 340 <br><br> Custody BTC 1.87 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $36.92 | Earn BTC 0.00185694717546624 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 219 | VALENCIA, JAIME [ADDRESS ON FILE] | All Debtors | 22501 | $1,919,608.16 | Earn BTC 24 USDT 2758 Custody BTC 24 USDT 2758 Withheld BTC 24 USDT 2758 Collateral BTC 24 USDT 2758 | $2,780.54 | Earn BTC 0.00109213707531859 USDT ERC20 2758.83207431278 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 220 | VAN DEN BOR, HIJMEN C [ADDRESS ON FILE] | All Debtors | 22711 | $2,910.59 | Earn CEL 118.274800 Custody USDC 2886.93 Withheld 0.00 Collateral 0.00 | $2,910.59 | Earn CEL 118.274830767538 USDC 2886.933515 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 221 | VAN HEERDEN, MATTHEW [ADDRESS ON FILE] | All Debtors | 27086 | $7,541,640.75 | Earn 0.00 Custody BTC 379.32 Withheld 0.00 Collateral 0.00 | $254.10 | Earn BTC 0.0126576647264337 CEL 12.249357341108 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 222 | VARLEY, AARON [ADDRESS ON FILE] | All Debtors | 26807 | $83,504,372.76 | Earn 0.00 Custody BTC 2096 DOT 233 USDC 52640 Withheld BTC 2096 DOT 233 USDC 52640 Collateral 0.00 | $54,266.97 | Earn BTC 0.0698774246233806 DOT 37.2404929021691 USDC 52640.859142008 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 223 | VECCHIO, JOHN [ADDRESS ON FILE] | All Debtors | 26293 | $2,779.47 | Earn 0.00 Custody MATIC 4059 SNX 124 Withheld 0.00 Collateral 0.00 | $2,780.85 | Earn MATIC 4059.64784891126 SNX 124.364104013252 USDC 0.087873194497611 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 224 | VILJOEN, MICHAEL [ADDRESS ON FILE] | All Debtors | 26818 | $45,209.56 | Earn 0.00 Custody CEL 219 ETH 11.18 Withheld 0.00 Collateral 0.00 | $12,238.33 | Earn BTC 0.00123588007019798 CEL 219.300655041445 ETH 11.18381617 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 225 | VIREFLEAU, THEO [ADDRESS ON FILE] | Celsius Network LLC | 26433 | $181.00 | Earn 0.00<br><br>Custody USDC 181<br><br>Withheld 0.00<br><br>Collateral 0.00 | $181.37 | Earn CEL 0.0424155268247394 ETH 0.000007593480167323 USDC 181.356291503392<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 226 | VYRAUEN, ANSEL [ADDRESS ON FILE] | All Debtors | 26171 | $1,758.32 | Earn 0.00<br><br>Custody BTC 0.01986 CEL 23.1469 ETH 0.250745<br><br>Withheld 0.00<br><br>Collateral 0.00 | $672.32 | Earn BTC 0.0198598476698229 CEL 23.1469359260425 ETH 0.25074457697693<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 227 | WANG, MING [ADDRESS ON FILE] | Celsius Network LLC | 26921 | $218,655.64 | Earn ADA 113.16 ETH 66.88<br><br>Custody ADA 113.16 ETH 66.88<br><br>Withheld ADA 113.16 ETH 66.88<br><br>Collateral 0.00 | $160.96 | Earn ADA 286.039548896593 ETH 0.0356776558947854<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 228 | WARE, THOMAS [ADDRESS ON FILE] | Celsius Network LLC | 26565 | $394.99 | Earn 0.00<br><br>Custody MATIC 648.119137322554<br><br>Withheld 0.00<br><br>Collateral 0.00 | $394.99 | Earn MATIC 648.119137322554<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 229 | WESNER, KELLY [ADDRESS ON FILE] | All Debtors | 21702 | $1,088.18 | Earn 0.00<br><br>Custody ETH 1<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,130.69 | Earn ETH 1.03907637112844<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 230 | WESTON, MICHAEL [ADDRESS ON FILE] | All Debtors | 26731 | $72,815.80 | Earn 0.00<br><br>Custody BTC 1.445455 ETH 0.142924<br><br>Withheld 0.00<br><br>Collateral 0.00 | $28,892.62 | Earn BTC 1.4454550805828 ETH 0.142924307995432<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 231 | WILDES, DONNA MARIE [ADDRESS ON FILE] | All Debtors | 22319 | $18,145.11 | Earn BTC 0.786186 CEL 12437.6024 USDC 2.31805781206509<br><br>Custody CEL 125.4694<br><br>Withheld 0.00<br><br>Collateral 0.00 | $24.19 | Earn BTC 0.000761751007138576 CEL 33.6413533424398 USDC 2.31805781206509<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 232 | WILFRIED, LE GOFF [ADDRESS ON FILE] | All Debtors | 27096 | $53,767,499.91 | Earn 0.00<br><br>Custody BTC 2704.466389 MATIC 0.000957<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,667.24 | Earn BTC 0.000957830908304558 MATIC 2704.4663893263<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 233 | WILLIAMS, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 25389 | $15,159.58 | Earn BTC 0.252773<br><br>Custody BTC 0.252773<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,025.38 | Earn BTC 0.252773093329494<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 234 | WILSON, JOHN [ADDRESS ON FILE] | All Debtors | 22555 | $999.76 | Earn 0.00<br><br>Custody ETH .918752<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,111.69 | Earn BTC 0.201669970883893 DOT 41.3963994010832 ETH 0.770999919200289<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 235 | WILSON, JOSH [ADDRESS ON FILE] | All Debtors | 23123 | $4,328.75 | Earn 0.00<br><br>Custody BTC 0.001183 BCH 20.970759 ETH 0.013493<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,147.00 | Earn BCH 20.9707591065527 BTC 0.00118347352951154 CEL 1.20727335923958 ETH 0.0134930957621865<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 236 | WORKMAN, MELISSA [ADDRESS ON FILE] | All Debtors | 23475 | $4,207.28 | Earn AAVE 0.445842273444011 BTC 0.000950819951888443 CEL 2402.80051792787 ETH 0.618776729698132 MCDAI 31.7951889621204<br><br>Custody CEL 14839<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,239.48 | Earn AAVE 0.445842273444011 BTC 0.000950819951888443 CEL 2402.80051792787 ETH 0.618776729698132 MCDAI 31.7951889621204<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 237 | WU, GEOHENG [ADDRESS ON FILE] | All Debtors | 22321 | $945,438.46 | Earn<br>AVAX 0.09<br>BTC 2.1<br>COMP 1.36<br>EOS 1.85<br>DOT 10.61<br><br>Custody<br>AVAX 6.27<br>BTC 45.26<br>COMP 45.85<br>EOS 52.5<br>DOT 174.24<br>MATIC 485.47<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $294.26 | Earn<br>AVAX 0.297671749244305<br>BTC 0.00190205199465079<br>COMP 0.822110103629441<br>DOT 26.3606433380601<br>EOS 47.1667569651265<br>MATIC 0.320257436488164<br>SNX 0.132244892198451<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 238 | XIANG, NG YING [ADDRESS ON FILE] | All Debtors | 25890 | $15,992,093.21 | Earn<br>BTC 8.49<br><br>Custody<br>BTC 397.94<br>ADA 7<br>CEL 0.65<br><br>Withheld<br>BTC 397.94<br>ADA 7<br>CEL 0.65<br><br>Collateral<br>0.00 | $387.85 | Earn<br>ADA 24.317871<br>BTC 0.0189605714443248<br>CEL 2.56344839132594<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 239 | YAEGER, JUSTIN [ADDRESS ON FILE] | All Debtors | 24872 | $6,235.69 | Earn<br>BTC 0.13941096147888<br>ADA 237.686827203198<br>ETH 2.35287231331996<br>LTC 2.06670388913714<br>USDC 310.670510735311<br><br>Custody<br>ETH 0.35913258<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $5,844.88 | Earn<br>ADA 237.686827203198<br>BTC 0.13941096147888<br>ETH 2.35287231331996<br>LTC 2.06670388913714<br>USDC 310.670510735311<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 240 | YOUNG, JONATHAN [ADDRESS ON FILE] | All Debtors | 26502 | $6,232.95 | Earn<br>0.00<br><br>Custody<br>BTC 0.05219<br>CEL 2.1583<br>COMP 5.8E-05<br>ETH 1.01343<br>DOT 4.930587<br>MATIC 99.61633<br>XRP 0.081363<br>USDC 0.034742<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $2,232.95 | Earn<br>BTC 0.0521902951310462<br>CEL 2.15835861258124<br>COMP 0.00005772849606202 6<br>DOT 4.93058706539271<br>ETH 1.01343014922693<br>MATIC 99.616330477271<br>USDC 0.0347424090333467<br>XRP 0.0813639560959778<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 241 | ZHANG, YUENA [ADDRESS ON FILE] | All Debtors | 26274 | $13,057.08 | Earn BTC 0.239262796312069 LINK 101.78028844915 ETH 0.000313335673831273 MATIC 3169.8294809761 USDC 992.820111472642  Custody BTC 0.239262796312069  Withheld 0.00  Collateral 0.00 | $8,303.36 | Earn BTC 0.239262796312069 LINK 101.78028844915 ETH 0.00313335673831273 MATIC 3169.8294809761 USDC 992.820111472642  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 242 | ZLOTSKY, DMITRY [ADDRESS ON FILE] | All Debtors | 26424 | $5,990.47 | Earn 0.00  Custody BTC 0.27019375 ETH 0.56861195  Withheld 0.00  Collateral 0.00 | $5,990.47 | Earn BTC 0.270193757274236 ETH 0.568611945247967  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.