**<u>Exhibit A</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Post-Effective Date Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S THIRTEENTH OMNIBUS OBJECTION TO CERTAIN PROOFS OF CLAIM (INACCURATELY SUPPORTED CLAIMS)

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator") for entry of an order (this "Order") modifying the claims identified on **Schedule 1** pursuant to sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, all as more fully set forth in the Objection; and upon the Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated February 1, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection is in the best interests of the

---

[1] The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "Debtors," and after the Effective Date, the "Post-Effective Date Debtors," as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.  The Objection is sustained as set forth herein.

2.  Each Inaccurately Supported Claim on **Schedule 1** attached hereto is hereby modified to reflect the amount and/or classification under the corresponding heading labeled "Modified," which matches the amount and/or classification listed in the Debtors' Schedules and Books and Records for such claims.  Any amounts in excess of the amounts reflected under the heading labeled "Modified" are hereby disallowed and expunged.

3.  Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.  Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **Schedule 1** attached hereto on any grounds whatsoever, at a later date.

5.  Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim listed on **Schedule 1**.  Any stay of this Order shall apply only to the contested

2

matter that involves such claim and shall not act to stay the applicability or finality of this Order

with respect to the other contested matters covered hereby.

6.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

7.      The Litigation Administrator is authorized to take any and all actions reasonably

necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with

the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2025

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

## <u>Schedule 1</u>

**Inaccurately Supported Claims**

Celsius Networks LLC Case Number 22-10964
Thirteenth Omnibus Objection for Inaccurately Supported Claims

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 1 | ADAMS, ROBERT [ADDRESS ON FILE] | All Debtors | 30056 | $58,379,566.39 | Earn 0.00 Custody BTC 2936.45 Withheld 0.00 Collateral 0.00 | $1,915.15 | Earn BTC 0.0963307800433036 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 2 | AJA, OSCAR CAVIEDES [ADDRESS ON FILE] | All Debtors | 27388 | $1,293,292.07 | Earn 0.00 Custody BTC 65 CEL 6 USDC 475.78 Withheld 0.00 Collateral 0.00 | $519.81 | Earn BTC 0.0021643861692846 CEL 5.0244916837763 USDC 475.778601617163 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 3 | AJAJ, MAHMOUD [ADDRESS ON FILE] | Celsius Network LLC | 29885 | $7,902.30 | Earn 0.00<br><br>Custody ETH 7.262 ETH<br><br>Withheld 0.00<br><br>Collateral 0.00 | $7,902.93 | Earn ETH 7.26257690746126<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 4 | ALBERTI, THOMAS [ADDRESS ON FILE] | All Debtors | 28313 | $32,382.14 | Earn BTC 0.9876 ETH 0.289627 LTC 9.9 DOT 106 MATIC 388.028 XLM 12677.1 SUSHI 58 SNX 264.798<br><br>Custody BTC 0.009876 ETH 0.289627 LTC 9.9 DOT 106 MATIC 388.028 XLM 12677.1 SUSHI 58 SNX 264.798<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,949.65 | Earn BTC 0.0098761598244573 DOT 106.00375013614 ETH 0.289626580005811 LTC 9.90959452398537 MATIC 388.028402151124 SNX 264.79889686686 SUSHI 58.0354339187749 XLM 12677.1017959325<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 5 | ALIAKBAR, MOHAMMED [ADDRESS ON FILE] | All Debtors | 30584 | $21,772.42 | Earn<br>BTC 0.09557<br>ETC 1.294013<br>XRP 494.110846<br>USDT ERC20 3309.228451<br><br>Custody<br>BTC 0.09557<br>ETC 1.294013<br>XRP 494.110846<br>USDT ERC20 3309.228451<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $6,776.02 | Earn<br>BTC 0.0955698086442465<br>ETH 1.29401278992826<br>USDT ERC20 3309.22845138196<br>XRP 494.110846399916<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 6 | AMISTOSO, REAGAN [ADDRESS ON FILE] | All Debtors | 29089 | $4,674.03 | Earn<br>CEL 29.81<br><br>Custody<br>BTC 0.023449<br>ETH 0.645<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,174.02 | Earn<br>BTC 0.023448965864975<br>CEL 29.8108303045631<br>ETH 0.645<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 7 | ANGIONI, NICOLA [ADDRESS ON FILE] | All Debtors | 27432 | $6,180.99 | Earn<br>AAVE 0.70132<br>ETH 1.790848<br>DOT 8.913757<br><br>Custody<br>AAVE 0.70132<br>ETH 1.790848<br>DOT 8.913757<br><br>Withheld<br>AAVE 0.70132<br>ETH 1.790848<br>DOT 8.913757<br><br>Collateral<br>USDC 0 | $2,226.97 | Earn<br>AAVE 0.701319644437235<br>DOT 8.91375650402259<br>ETH 1.79084813719892<br>USDC 166.647655126805<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 8 | ÁRENDÁS, JÓZSEF [ADDRESS ON FILE] | Celsius Network LLC | 27690 | $1,002.08 | Earn<br>CEL 214.3442<br><br>Custody<br>ZRX 564.881883<br>BTC 0.0033017<br>BNB 1.3209648<br>ADA 0.26644<br>CEL 69.8752<br>LINK 0.12553724<br>COMP 2.92149017<br>ETH 0.00042361<br>MATIC 4.58271784<br>SNX 113.76995852<br>TUSD 0.131124<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,003.00 | Earn<br>ADA 0.266608998607816<br>BNB 1.32193988347296<br>BTC 0.00330479259864079<br>CEL 284.219403034205<br>COMP 2.92229905038379<br>ETH 0.000424280333712666<br>LINK 0.125572050176068<br>MATIC 4.58782178571126<br>SNX 114.008183468818<br>TUSD 0.131124295813973<br>ZRX 564.926823467344<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 9 | ARNAUDO, JUAN PABLO [ADDRESS ON FILE] | All Debtors | 30685 | $1,020,129.08 | Earn<br>BTC 34<br>ETH 16<br><br>Custody<br>ETH 300<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $201.48 | Earn<br>BTC 0.00113120677668881<br>ETH 0.164486096666762<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 10 | ARRIETA, MARCO ANTONIO [ADDRESS ON FILE] | All Debtors | 27868 | $9,570.00 | Earn BTC 0.240682<br><br>Custody BTC 0.240682<br><br>Withheld XLM 0<br><br>Collateral 0.00 | $4,794.94 | Earn BTC 0.240682770981973 XLM 95.2935670677953<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 11 | ATTEWELL, GAVIN [ADDRESS ON FILE] | All Debtors | 29964 | $70,560,559.20 | Earn BTC 92.42 CEL 0.24 ETH 80.55<br><br>Custody BTC 3321.69 CEL 24.67 ETH 2381.13<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,528.61 | Earn BTC 0.108622958647141 CEL 131.069083061536 ETH 1.23405177865991<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 12 | AUYEUNG, TERESA H [ADDRESS ON FILE] | All Debtors | 27865 | $433.93 | Earn 0.00<br><br>Custody BTC 0.021474677965 ETH 0.006418819688<br><br>Withheld 0.00<br><br>Collateral 0.00 | $433.92 | Earn BTC 0.0214746779658326 ETH 0.00641881968849074<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 13 | AWODEJI, MOYO [ADDRESS ON FILE] | Celsius Network LLC | 29452 | $119,286,008.06 | Earn 0.00 Custody BTC 3000 Withheld BTC 3000 Collateral 0.00 | $804.06 | Earn BTC 0.0395718824984927 CEL 86.6415570546745 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 14 | AZORIN, DENIS MARTOS [ADDRESS ON FILE] | All Debtors | 29858 | $12,415,649.35 | Earn 0.00 Custody BTC 624.4 USDT 663.86 Withheld 0.00 Collateral 0.00 | $1,148.39 | Earn BTC 0.0243715083243381 CEL 0.0419462343452607 USDT ERC20 663.856334934969 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 15 | AZUSA, MIYAI [ADDRESS ON FILE] | All Debtors | 27402 | $2,010.00 | Earn<br>USDT ERC20 10<br><br>Custody<br>USDT ERC20 1000<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,047.48 | Earn<br>BTC 0.00107701829076649<br>USDC 1026.0710616046<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 16 | BAILEY, ERIN [ADDRESS ON FILE] | All Debtors | 29951 | $3,804.36 | Earn BTC 0.083127 LINK 30.963225 ETH 1.479673 LTC 2.522579 DOT 4.796523 XLM 1487.520743 Custody ETH 0.041279 Withheld 0.00 Collateral 0.00 | $3,759.69 | Earn BTC 0.0831265811458472 DOT 4.79652257911763 ETH 1.47967285013644 LINK 30.9632248337098 LTC 2.52257873641356 USDC 0.25815050680396 XLM 1487.5207432367 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 17 | BARAN, PHIL [ADDRESS ON FILE] | All Debtors | 29950 | $40,133.50 | Earn 0.00 Custody BTC 1 Withheld 0.00 Collateral 0.00 | $20,402.37 | Earn BTC 1.02622442543215 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 18 | BARNHARD, NOAM [ADDRESS ON FILE] | All Debtors | 28485 | $12,952.42 | Earn 0.00 <br> Custody BTC 0.2 <br> Withheld BTC 0.2 <br> Collateral 0.00 | $2,434.67 | Earn BTC 0.108191435759107 MCDAI 70 USDC 213.714182804704 <br> Custody 0.00 <br> Withheld 0.00 <br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 19 | BARRACCHIA, ANTONIO [ADDRESS ON FILE] | All Debtors | 28292 | $152.25 | Earn 0.00<br><br>Custody CEL 47.5176 LTC 1.49193 MCDAI 70<br><br>Withheld 0.00<br><br>Collateral 0.00 | $152.24 | Earn CEL 47.5176429217408 LTC 1.49193001 MCDAI 70<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 20 | BENBASSAT, DANIEL ROBERT PHILIPPE [ADDRESS ON FILE] | All Debtors | 30465 | $19.20 | Earn 0.00<br><br>Custody CEL 96<br><br>Withheld 0.00<br><br>Collateral 0.00 | $19.21 | Earn BAT 0.00006577820391627 CEL 96.0703621350605 OMG 0.000000349847729764 ZRX 0.00000037951415937 1<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 21 | BENJAMIN, ADITYA THOMAS [ADDRESS ON FILE] | All Debtors | 29890 | $276.32 | Earn 0.00 Custody BTC 0.000014 XRP 208.51 Withheld 0.00 Collateral 0.00 | $135.29 | Earn BTC 1.42614515125669E-05 XRP 420.424500751205 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 22 | BENTO, ANDERSON CARLOS [ADDRESS ON FILE] | All Debtors | 30609 | $2,076.01 | Earn CEL 0.899 <br><br> Custody BTC 0.052199 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $1,037.96 | Earn BTC 0.0521996998573692 CEL 0.889051899129468 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 23 | BERNOT, FREDERIC JACQUES ROBERT RENE [ADDRESS ON FILE] | All Debtors | 30458 | $3,904.92 | Earn 0.00 <br><br> Custody BTC 0.079611 CEL 0.8217 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $1,582.92 | Earn BTC 0.0796114696418648 CEL 0.821740191379679 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 24 | BOERMA, CEDRIC WOUTER [ADDRESS ON FILE] | All Debtors | 28660 | $229.03 | Earn 0.00 Custody BCH 1.156274 Withheld 0.00 Collateral 0.00 | $116.35 | Earn BCH 1.15627374798716 CEL 0.455628444065613 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 25 | BOJAN, MOLAN [ADDRESS ON FILE] | All Debtors | 30310 | $19,427.02 | Earn BTC 0.227405 CEL 432 ETH 4.692339 Custody BTC 0.227405 CEL 432 ETH 4.692339 Withheld 0.00 Collateral 0.00 | $9,713.64 | Earn BTC 0.227405445414209 CEL 432.647592595809 ETH 4.69233862468969 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 26 | BONGATO, RANDELL [ADDRESS ON FILE] | All Debtors | 29068 | $19,734.39 | Earn 0.00<br><br>Custody BTC 0.000008 CEL 12.46 ETH 0.511495 SNX 32.290867 UNI 7.616096 USDC 0.228104<br><br>Withheld BTC 0.172714 CEL 735.62299277 ETH 3.91971877 SNX 166.94286746 UNI 22.95089095<br><br>Collateral CEL 22.2656764 ETH 0.50931622 SNX 31.94393874 UNI 2.68457207 | $4,781.49 | Earn BTC 0.000007901855646701 CEL 12.4600208993281 ETH 0.513040113957352 SNX 32.2908674810884 UNI 7.61609617642961 USDC 0.228104287505424<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral BTC 0.172714120852393 ETH 0.607605693647758 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 27 | BOUCHET, FRANCOIS [ADDRESS ON FILE] | All Debtors | 29185 | $16,008.14 | Earn 0.00<br><br>Custody CEL 25.6113 ETH 0.972 PAX 4858.024436 PAXG 2.845833 USDC 5138.845674<br><br>Withheld 0.00<br><br>Collateral 0.00 | $16,008.13 | Earn CEL 25.6113445359795 ETH 0.972000736331535 PAX 4858.02443625111 PAXG 2.84583300708827 USDC 5138.84567434476<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 28 | BOWRING, MARCUS [ADDRESS ON FILE] | All Debtors | 28916 | $178,299.32 | Earn<br>BTC 1.32151396<br>CEL 13.307<br>ETH 11.17397064<br><br>Custody<br>BTC 1.32151396<br>ETH 11.17397064<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 1.32151396<br>ETH 11.17397064 | $29,157.42 | Earn<br>BTC 0.0369472143220279<br>CEL 13.3075549367554<br>ETH 1.97321122975487<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 1.32151396060047 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 29 | BOXER, JOSH [ADDRESS ON FILE] | All Debtors | 29085 | $5,364,515.63 | Earn<br>0.00<br><br>Custody<br>BETH 230.49<br>BTC 269.78<br>XRP 63.15<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $387.90 | Earn<br>BTC 0.00943453951552528<br>ETC 1.48146422596347<br>ETH 0.124737057715585<br>XRP 135.98<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 30 | BRABENEC, PETR [ADDRESS ON FILE] | Celsius Network LLC | 27645 | $26,138.83 | Earn 0.00<br><br>Custody BTC 0.651953694791823<br><br>Withheld 0.00<br><br>Collateral 0.00 | $12,961.49 | Earn BTC 0.651953694791823<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 31 | BRUHN, ANDREAS [ADDRESS ON FILE] | Celsius Network LLC | 29099 | $1,220.81 | Earn 0.00<br><br>Custody BTC 0.061405594314201<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,222.30 | Earn BTC 0.0614805594314201<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 32 | BUCETA, JUAN MANUEL [ADDRESS ON FILE] | All Debtors | 27670 | $2,819.96 | Earn 0.00<br><br>Custody BTC 0.070266<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,397.02 | Earn BTC 0.0702662058491738 USDC 0.0597400733903269<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 33 | BUI, TON [ADDRESS ON FILE] | Celsius Network LLC | 30315 | $9,255.42 | Earn<br>BTC 0.073<br>CEL 2664<br>ETH 0.78<br>MCDAI 42<br>XRP 524<br>XLM 403<br><br>Custody<br>BTC 0.073<br>CEL 2664<br>ETH 0.78<br>MCDAI 42<br>XRP 524<br>XLM 403<br><br>Withheld<br>BTC 0.073<br>CEL 2664<br>ETH 0.78<br>MCDAI 42<br>XRP 524<br>XLM 403<br><br>Collateral<br>0.00 | $3,085.91 | Earn<br>BTC 0.0728968191055931<br>CEL 2664.04422358272<br>ETH 0.782214322537227<br>MCDAI 42.3402602953129<br>XLM 403.670797<br>XRP 523.99<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 34 | BURRILL, STEVE [ADDRESS ON FILE] | Celsius Network LLC | 29870 | $1,089.68 | Earn<br>0.00<br><br>Custody<br>BTC 0.00118<br>COMP 0.01571<br>DOT 0.0145<br>MATIC 702.9<br>UNI 13.61<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $535.09 | Earn<br>BTC 0.00117618158067929<br>COMP 0.0157108058349837<br>DOT 0.0145455538204298<br>MATIC 702.908823606125<br>UNI 13.6100597386937<br>USDC 0.638328042056348<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 35 | BYHRE, WESLEY [ADDRESS ON FILE] | All Debtors | 30106 | $975.07 | Earn BSV 4.16 XRP 53.52<br><br>Custody BSV 4.16 XRP 53.52<br><br>Withheld BSV 4.16 XRP 53.52<br><br>Collateral BSV 4.16 XRP 53.52 | $29.35 | Earn BSV 0.111150423913104 XRP 73.7394002953745<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 36 | CAFAGNA, DAMIAN JOHN [ADDRESS ON FILE] | All Debtors | 30651 | $1,234.00 | Earn LINK 0.9<br><br>Custody LINK 87.955199<br><br>Withheld 0.00<br><br>Collateral 0.00 | $535.95 | Earn ADA 0.0452772198423757 BTC 0.00002963004889624 ETH 0.000749637820111163 LINK 87.9551985360233<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 37 | CAMERON HOPKINS DIRECTOR OF MENAI FAMILY WELLNESS PTY LTD [ADDRESS ON FILE] | All Debtors | 29288 | $78,593.76 | Earn 0.00<br><br>Custody BTC 1.192640 ETH 13.335106<br><br>Withheld 0.00<br><br>Collateral 0.00 | $38,221.83 | Earn BTC 1.19264084844581 ETH 13.3351655748668<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 38 | CAO, THIEN [ADDRESS ON FILE] | All Debtors | 29739 | $1,656.58 | Earn 0.00 Custody BTC 0.001777 UNI 140.877 Withheld 0.00 Collateral 0.00 | $882.65 | Earn BTC 0.00177769339316116 UNI 140.877323205969 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 39 | CARRASCO, JULIAN [ADDRESS ON FILE] | All Debtors | 29073 | $72,699,266.30 | Earn CEL 27.66 Custody BTC 3656.72 CEL 27.66 Withheld 0.00 Collateral 0.00 | $2,448.86 | Earn BTC 0.122204368127092 CEL 94.6151028408778 ETH 0.00035818316992629 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 40 | CAUCHI, KARL [ADDRESS ON FILE] | All Debtors | 30523 | $527.65 | Earn 0.00<br><br>Custody BTC 0.009091 CEL 109.5524<br><br>Withheld 0.00<br><br>Collateral 0.00 | $202.99 | Earn ADA 0.000000512827865706 AVAX 0.0186160804260557 BTC 0.00909066494336634 CEL 109.552486106047<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 41 | CHANIYARA, MALHAR [ADDRESS ON FILE] | All Debtors | 27827 | $536.29 | Earn 0.00<br><br>Custody BTC 0.00109 MATIC 792.6929 USDC 31.519424<br><br>Withheld 0.00<br><br>Collateral 0.00 | $536.47 | Earn BTC 0.00109010717965483 MATIC 792.692899516986 USDC 31.5194247691786 XRP 0.584615185103154<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 42 | CHANNON, PHILLIP [ADDRESS ON FILE] | All Debtors | 28123 | $93.52 | Earn 0.00<br><br>Custody BTC 0.001481 LTC 0.135202 XLM 71.780627<br><br>Withheld 0.00<br><br>Collateral 0.00 | $43.51 | Earn BTC 0.00148055242186913 LTC 0.135201673551208 XLM 71.7806266330623<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 43 | CHAVEZ, ASHLEY [ADDRESS ON FILE] | Celsius Network LLC | 29045 | $9,941,000.68 | Earn 0.00<br><br>Custody BTC 500<br><br>Withheld 0.00<br><br>Collateral 0.00 | $281.14 | Earn BTC 0.0141409985823789<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 44 | CHIANG, YIN [ADDRESS ON FILE] | Celsius Network LLC | 30173 | $556.30 | Earn 0.00<br><br>Custody BTC 0.000246996744303881 DOT 4.561706046135 USDC 522.365785557866<br><br>Withheld 0.00<br><br>Collateral 0.00 | $556.29 | Earn BTC 0.000246996744303881 DOT 4.561706046135 USDC 522.365785557866<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 45 | CHITRAKAR, DEVENDRA BIR [ADDRESS ON FILE] | Celsius Network LLC | 29064 | $15,904,801.08 | Earn 0.00<br><br>Custody BTC 800<br><br>Withheld 0.00<br><br>Collateral 0.00 | $672.22 | Earn BTC 0.0338120242312005<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 46 | CHITRATHORN, PORA [ADDRESS ON FILE] | Celsius Network LLC | 29104 | $2,943.83 | Earn 0.00 Custody ETH 1.526 MATIC 2105.677 Withheld 0.00 Collateral 0.00 | $2,944.24 | Earn ETH 1.52638199893283 MATIC 2105.67753880899 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 47 | CLARKE, ANDREW [ADDRESS ON FILE] | All Debtors | 28462 | $50,339,941.31 | Earn 0.00 Custody BTC 2446.57 ETH 1558.28 Withheld 0.00 Collateral 0.00 | $1,539.17 | Earn BTC 0.0538258394065067 ETH 0.431051890712547 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 48 | COLLAZO, CARLOS [ADDRESS ON FILE] | All Debtors | 29926 | $213,350,818.97 | Earn<br>ETH 7823<br><br>Custody<br>BTC 9870<br>ETH 7823<br>LTC 1700<br>USDC 3160<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $9,366.59 | Earn<br>BTC 0.0321879299455604<br>COMP 0.0293592603704427<br>ETH 4.13733497320152<br>LTC 19.3050091234758<br>USDC 3159.74280514005<br>ZRX 440.268775019564<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 49 | CONNEL, JOHN ANDREW [ADDRESS ON FILE] | All Debtors | 30886 | $6,378.20 | Earn<br>0.00<br><br>Custody<br>BTC 0.119987<br>ETH 0.709694<br>USDC 0.072929<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $3,157.80 | Earn<br>BTC 0.119986759859858<br>ETH 0.709694081161035<br>USDC 0.0729294265534471<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 50 | CORTES, EDSON [ADDRESS ON FILE] | All Debtors | 29954 | $10,635.31 | Earn 0.00<br><br>Custody ADA 12494.7538236359<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,335.30 | Earn ADA 12494.7538236359<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 51 | CORTES, JIMENA [ADDRESS ON FILE] | All Debtors | 28032 | $31,023,238.35 | Earn 0.00<br><br>Custody BTC 1560.25 MANA 564.43 UNI 115.55<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,863.27 | Earn BTC 0.0656367154008965 MANA 552.539013235988 MCDAI 31.816851524207 UNI 14.0103782820355<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 52 | COSTA, GABRIEL [ADDRESS ON FILE] | All Debtors | 31035 | $295.46 | Earn 0.00 Custody AVAX 4.180368 BTC 0.007011 ETH 0.072386 Withheld 0.00 Collateral 0.00 | $295.45 | Earn AVAX 4.1803683995543 BTC 0.00701119352405221 ETH 0.0723861026319456 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 53 | COYNE, THOMAS [ADDRESS ON FILE] | All Debtors | 28939 | $2,928,120.77 | Earn 0.00 Custody BTC 87 ETH 1100 UNI 42 Withheld 0.00 Collateral 0.00 | $319.75 | Earn BTC 0.00114873023036089 CEL 8.50255953460794 ETH 0.228502709653618 UNI 2.557435507852 XRP 97.1127527915279 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 54 | CRANE, DUSTIN [ADDRESS ON FILE] | All Debtors | 30383 | $793,653.35 | Earn 0.00 Custody BTC 39.9 MATIC 224.6 Withheld 0.00 Collateral 0.00 | $218.06 | Earn BTC 0.00136614534027055 MATIC 313.241293858944 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 55 | CRIADO, ALVARO CAMACHO [ADDRESS ON FILE] | All Debtors | 30323 | $603.88 | Earn 0.00 Custody BTC 0.013864 Withheld 0.00 Collateral 0.00 | $275.63 | Earn BTC 0.0138641627121782 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 56 | CUNG, HRAM [ADDRESS ON FILE] | Celsius Network LLC | 30607 | $28,399.70 | Earn<br>CEL 0.55<br>ETH 12<br>MATIC 320<br>XRP 0.37<br>USDC 221.51<br><br>Custody<br>CEL 7.55<br>ETH 2<br>MATIC 752.62<br>XRP 0.36<br>USDC 5763.25<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $6,411.15 | Earn<br>CEL 45.4295855561954<br>ETH 0.000857584129439025<br>MATIC 1046.39911781102<br>USDC 5763.252503839<br>XRP 0.514263811198995<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 57 | DAMAN, ALEXANDRE [ADDRESS ON FILE] | All Debtors | 30478 | $25,021.72 | Earn<br>ZRX 30.699106<br>BTC 0.124034<br>ADA 249.783169<br>CEL 261.6458<br>MANA 729.664389<br>ETC 8.293313<br>LTC 0.368413<br>USDC 5834.563035<br><br>Custody<br>USDC 5834.56<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $9,187.15 | Earn<br>ADA 249.783169<br>BTC 0.124033926916456<br>CEL 261.645876830544<br>ETC 8.29331316<br>LTC 0.36841266<br>MANA 729.66438881<br>USDC 5834.56303515263<br>ZRX 30.69910604<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 58 | DARMONO, NICHOLAS [ADDRESS ON FILE] | All Debtors | 30820 | $1,029.41 | Earn 0.00<br><br>Custody BTC 0.00069 ADA 171.351 ETH 0.002161 GUSD 417.64 USDC 13.618<br><br>Withheld 0.00<br><br>Collateral 0.00 | $520.50 | Earn ADA 171.351010291789 BTC 0.000689942597724673 ETH 0.00216097598031699 GUSD 417.64425839526 USDC 13.618075416568<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 59 | DAVIS, CHANCELLOR [ADDRESS ON FILE] | All Debtors | 27560 | $23,413.74 | Earn ETH 1.44248<br><br>Custody ETH 1.44248<br><br>Withheld ETH 1.442448<br><br>Collateral 0.00 | $4,785.96 | Earn BTC 0.183573991075737 ETH 1.04424802302173<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 60 | DAVULURI, SURENDRA [ADDRESS ON FILE] | All Debtors | 28142 | $12,267.92 | Earn<br>ETH 2<br>MATIC 152<br>SNX 55<br><br>Custody<br>ETH 2<br>MATIC 152<br>SNX 55<br><br>Withheld<br>ETH 2<br>MATIC 152<br>SNX 55<br><br>Collateral<br>0.00 | $2,472.11 | Earn<br>1INCH 31.6222814397914<br>CEL 0.110279617993302<br>ETH 2.04364817333896<br>LUNC 26.5668710341981<br>SNX 55.5067288515073<br>MATIC 152.570801204873<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 61 | DE GREGORIO, ALEJANDRO GARCIA [ADDRESS ON FILE] | All Debtors | 30957 | $45,365,647.40 | Earn<br>BTC 19.43<br>ETH 20<br>DOT 6<br><br>Custody<br>BTC 1046<br>ETH 1544<br>DOT 254<br><br>Withheld<br>BTC 1046<br>ETH 1544<br>DOT 254<br><br>Collateral<br>0.00 | $1,914.90 | Earn<br>BTC 0.0356856813414087<br>DOT 48.4015383436189<br>ETH 0.824830658457527<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 62 | DE LANGE, ETIENNIE [ADDRESS ON FILE] | Celsius Network LLC | 29875 | $8,903.76 | Earn 0.00<br><br>Custody LINK 105.71 ETH 1.748201 DOT 255.324927<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,938.86 | Earn BTC 0.000000009021960431 CEL 71.2792703133212 DOT 255.324926495908 ETH 1.74859861676153 LINK 105.71298010979<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral ETH 1.61309459043832 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 63 | DE OLIVEIRA JUNIOR, VILMAR RODRIGUES [ADDRESS ON FILE] | All Debtors | 30431 | $364.50 | Earn 0.00<br><br>Custody BTC 0.018334<br><br>Withheld 0.00<br><br>Collateral 0.00 | $364.49 | Earn BTC 0.0183337207878192<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 64 | DE VRIEND, HARALD [ADDRESS ON FILE] | Celsius Network LLC | 30169 | $5,212.31 | Earn 0.00<br><br>Custody BTC 0.085814 ADA 0.16 CEL 0.1<br><br>Withheld 0.00<br><br>Collateral BTC 0.085814 ADA 0.16 CEL 0.03 | $1,706.15 | Earn ADA 0.168895035781233 BTC 0.0858141625371766 CEL 0.0384409022196817 EOS 0.00101260803710354<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 65 | DIMERY, BRYAN [ADDRESS ON FILE] | All Debtors | 29809 | $15,383.67 | Earn<br>MATIC 65<br><br>Custody<br>MATIC 7128<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $4,884.38 | Earn<br>BTC 0.00526011000986356<br>MATIC 7843.02319468114<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 66 | DOMBOVÁRI, ANITA [ADDRESS ON FILE] | Celsius Network LLC | 27736 | $308.75 | Earn<br>CEL 14.8733<br><br>Custody<br>BTC 0.00088<br>BNB 1.260185<br>ADA 5.378529<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $308.73 | Earn<br>ADA 5.378529429928<br>BNB 1.26018513517613<br>BTC 0.000879529851519021<br>CEL 14.8733626552045<br>DOT 0.000000000001884404<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 67 | DONOVAN, KAIDA [ADDRESS ON FILE] | All Debtors | 27298 | $22,027.85 | Earn USDC 151.07<br><br>Custody USDC 5512.81<br><br>Withheld USDC 5338.35<br><br>Collateral USDC 5512.81 | $5,392.03 | Earn BTC 0.0011324338099092 CEL 155.83190752511 USDC 5338.349762<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 68 | DRAKE, BENJAMIN CRAIG [ADDRESS ON FILE] | All Debtors | 31017 | $78,555.20 | Earn 0.00<br><br>Custody BTC 0.010389 ETH 72 USDC 0.340529<br><br>Withheld 0.00<br><br>Collateral 0.00 | $206.97 | Earn BTC 0.0103894187941672 ETH 0.00007230458117904 USDC 0.340529609292831<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 69 | DZIEDZIEJKO, ALDONA [ADDRESS ON FILE] | Celsius Network LLC | 29777 | $11,671.20 | Earn 0.00 Custody BTC 0.125058 ETH 1.367154 Withheld BTC 0.125058 ETH 1.367154 Collateral 0.00 | $3,974.09 | Earn BTC 0.125057917257839 CEL 0.587537758598733 ETH 1.36715374318994 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 70 | EIJSDEN, BASTIAN VAN [ADDRESS ON FILE] | All Debtors | 29447 | $1,103.98 | Earn 0.00 Custody CEL 79 ETH 1 Withheld 0.00 Collateral 0.00 | $1,172.17 | Earn CEL 78.992041839051 ETH 1.06267 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 71 | ELIES, JANNELYN [ADDRESS ON FILE] | Celsius Network LLC | 30797 | $1,070,053.81 | Earn ETH 327.35<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | $148.38 | Earn ETH 0.136353502298448<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 72 | FAULKNER, WARREN C [ADDRESS ON FILE] | All Debtors | 30628 | $13,925.99 | Earn 0.00<br><br>Custody BTC 0.68106 ADA 26.752668 LINK 2.972616 ETH 0.193234 USDT 146.067946<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,493.52 | Earn ADA 26.7526685459691 BTC 0.0681055147006741 ETH 0.193233849504282 LINK 2.97261550787285 MANA 35.774190724537 MATIC 1189.70607900567 USDT ERC20 146.067946029745<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 73 | FAZEL-SARJUI, SAM [ADDRESS ON FILE] | Celsius Network LLC | 30088 | $576.13 | Earn BTC 0.001646 ETH 0.002407 Custody XRP 734.572357 Withheld 0.00 Collateral 0.00 | $271.35 | Earn BTC 0.00164642225028653 ETH 0.00240678102352793 LINK 0.0102030228351859 MATIC 0.0977258155232083 XRP 734.572357 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 74 | FILATKIN, VLADIMIR [ADDRESS ON FILE] | All Debtors | 28780 | $335.62 | Earn 0.00 Custody SNX 70 Withheld 0.00 Collateral 0.00 | $180.33 | Earn BTC 0.00005550394774747 CEL 0.37109658143068 DASH 0.15098486 SNX 70.0936468530592 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 75 | FORNEA, ALLEN [ADDRESS ON FILE] | Celsius Network LLC | 27428 | $277.00 | Earn 0.00<br><br>Custody BTC 0.002104 CEL 0.213 XRP 732.200199<br><br>Withheld 0.00<br><br>Collateral 0.00 | $276.95 | Earn BTC 0.00210367714236021 CEL 0.0213599101110739 XRP 732.200199482061<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 76 | FOTOOHI, BRANDON [ADDRESS ON FILE] | All Debtors | 30012 | $758.59 | Earn 0.00<br><br>Custody BTC 0.03251 CEL 561.2915<br><br>Withheld 0.00<br><br>Collateral 0.00 | $758.60 | Earn BTC 0.0325104843078177 CEL 561.29153893821<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 77 | FOX, CHRISTOPHER [ADDRESS ON FILE] | All Debtors | 29825 | $2,478.87 | Earn 0.00<br><br>Custody MATIC 2000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,307.77 | Earn MATIC 2145.87691255829<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 78 | FRANCK, ERED [ADDRESS ON FILE] | Celsius Network LLC | 27726 | $40,599,949.47 | Earn BTC 47 ETH 5 MATIC 5<br><br>Custody BTC 991 ADA 16 ETH 117 MATIC 83<br><br>Withheld 0.00<br><br>Collateral BTC 991 ADA 16 ETH 117 MATIC 83 | $787.07 | Earn ADA 37.7449048964537 BTC 0.0334975142397164 ETH 0.05642378163721 MATIC 71.5300528135007<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
| 79 | FREMINOT, KEN [ADDRESS ON FILE] | All Debtors | 29245 | $563.19 | Earn 0.00<br><br>Custody BTC 0.0029 CEL 310.01 ETH 0.04<br><br>Withheld 0.00<br><br>Collateral 0.00 | $102.23 | Earn BTC 0.00259307847969234 CEL 50.4695080051734 ETH 0.0372952933766571<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 80 | FULLER, ROBIN NICHOLAS LONGDEN [ADDRESS ON FILE] | Celsius Network LLC | 30055 | $69.43 | Earn 0.00<br><br>Custody BTC 0.003492<br><br>Withheld 0.00<br><br>Collateral 0.00 | $100.34 | Earn BTC 0.00349266 CEL 4.50383189010966 MCDAI 30<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 81 | GALLAGHER, PATRICK [ADDRESS ON FILE] | All Debtors | 28750 | $25,374.21 | Earn BTC 0.018568 LINK 114.671832 ETH 4.804487 DOT 340.198368<br><br>Custody BTC 0.018568 LINK 114.671832 ETH 4.804487 DOT 340.198368<br><br>Withheld BTC 0.018568 LINK 114.671832 ETH 4.804487 DOT 340.198368<br><br>Collateral 0.00 | $10,913.17 | Earn BTC 0.0185679916681251 DOT 340.198367507208 ETH 4.80448677245468 LINK 114.671831943767 MATIC 4028.49859259129<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 82 | GARCIA, ROXANA ANDREA [ADDRESS ON FILE] | All Debtors | 30225 | $3,297.98 | Earn BTC 0.002491 ADA 1747.362305 <br><br>Custody BTC 0.002491 ADA 1747.362305 <br><br>Withheld BTC 0.002491 ADA 1747.362305 <br><br>Collateral 0.00 | $795.65 | Earn ADA 1747.36230538415 BTC 0.00249084778008362 <br><br>Custody 0.00 <br><br>Withheld 0.00 <br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 83 | GARY, FARRUGIA [ADDRESS ON FILE] | All Debtors | 28061 | $4,003.85 | Earn<br>BNB 2.063093<br>CEL 528.4723<br>SNX 21.271424<br><br>Custody<br>cxADA 2951.758301<br>cxDOGE 147.130134<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $638.34 | Earn<br>AAVE 0.0048541073422204<br>ADA 0.000000532228281275<br>BAT 25.32034<br>BNB 2.06309287148886<br>BTC 0.000106700677564482<br>CEL 528.4723305966452<br>DOGE 0.0028700417334739<br>SNX 21.2714237827147<br>USDC 0.000000880744987696<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 84 | GATO, PAULO SALVAN [ADDRESS ON FILE] | All Debtors | 30166 | $32,431,808.56 | Earn<br>0.00<br><br>Custody<br>BTC 904.31<br>ETH 13269.1<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $8,223.98 | Earn<br>BTC 0.0302547423546652<br>ETH 7.00486329605044<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 85 | GAWNE, NICHOLLE [ADDRESS ON FILE] | Celsius Network LLC | 27710 | $1,560,191.12 | Earn<br>LTC 8000<br><br>Custody<br>LTC 8000<br><br>Withheld<br>LTC 8000<br><br>Collateral<br>LTC 8000 | $1,388.58 | Earn<br>BCH 1.1041269050208<br>BTC 0.0187398478198222<br>ETH 0.386400954046708<br>LTC 6.9078170050102<br>XLM 1417.84830013061<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 86 | GIEHSER, ALEXANDER [ADDRESS ON FILE] | All Debtors | 27315 | $30,062.35 | Earn<br>0.00<br><br>Custody<br>BAT 365.6<br>BTC 0.560609<br>CEL 2180.5592<br>LINK 7.769512<br>ETH 2.470528<br>DOT 46.79482<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $14,752.36 | Earn<br>BAT 365.6<br>BTC 0.560609432261187<br>CEL 2180.55927536315<br>DOT 46.79482<br>ETH 2.47052824760356<br>LINK 7.769512<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 87 | GILBERT, WILLIAM [ADDRESS ON FILE] | All Debtors | 29927 | $252.72 | Earn 0.00 <br><br> Custody XRP 787 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $259.11 | Earn CEL 1.14308574074958 SGB 121.69390050746 TUSD 0.0957308602287 XRP 796.047174493397 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 88 | GRAHAM, DONALD LEE [ADDRESS ON FILE] | All Debtors | 30244 | $18,413.94 | Earn<br>BTC 0.032139<br>ADA 533.912654<br>LINK 0.001045<br>MANA 0.002912<br>ETH 0.000938<br>DOT 0.003014<br>MATIC 0.587073<br>SOL 41.047974<br>LUNC 20.455609<br>USDC 652.033344<br><br>Custody<br>BTC 0.242509<br><br>Withheld<br>MATIC 519.543282<br>USDC 20.24<br><br>Collateral<br>0.00 | $8,084.14 | Earn<br>ADA 533.912654600453<br>BTC 0.032139410250102<br>DOT 0.00301485124259394<br>ETH 0.00093879935509806 9<br>LINK 0.00104524563302622<br>LUNC 20.4556093582971<br>MANA 0.00291241723235597<br>MATIC 0.587073134866233<br>SOL 41.0479749156983<br>USDC 652.03334411904<br><br>Custody<br>0.00<br><br>Withheld<br>DOT 0.000000000033339881<br>MATIC 519.543282093581<br>USDC 20.24<br><br>Collateral<br>BTC 0.24250931899798 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 89 | GRASA, FRANCISCO RAMO [ADDRESS ON FILE] | Celsius Network LLC | 28850 | $5,175.87 | Earn<br>0.00<br><br>Custody<br>BTC 0.260342174445667<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $5,175.86 | Earn<br>BTC 0.260342174445667<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 90 | GREGORY, MANGANE [ADDRESS ON FILE] | Celsius Network LLC | 27692 | $4,518,418.11 | Earn<br>BTC 207<br>CEL 2<br>ETH 191<br>USDT 457<br><br>Custody<br>BTC 3.101<br>CEL 34<br>ETH 2.987<br>USDT 4.936<br><br>Withheld<br>BTC 3.101<br>CEL 34<br>ETH 2.987<br>USDT 4.936<br><br>Collateral<br>BTC 3.101<br>CEL 34<br>ETH 2.987<br>USDT 4.936 | $10,765.16 | Earn<br>BTC 0.151850631966889<br>CEL 10.5610338791557<br>ETH 2.58016814593484<br>USDT ERC20 4936.43924452376<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 91 | GRUNDEN, JOEL [ADDRESS ON FILE] | All Debtors | 29994 | $352.07 | Earn<br>0.00<br><br>Custody<br>BTC 0.005204<br>ETH 0.03085<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $137.06 | Earn<br>BTC 0.00520430717711498<br>ETH 0.0308745714458979<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 92 | GUIRGUIS, JEFFREY [ADDRESS ON FILE] | All Debtors | 30004 | $23,670,536.42 | Earn 0.00<br><br>Custody BTC 1190.45 ADA 237.56 LINK 235.8<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,362.76 | Earn ADA 825.906523577676 BTC 0.0391814861116418 LINK 38.0327914314299<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 93 | GURLEY, MARCUS [ADDRESS ON FILE] | All Debtors | 27495 | $164,605,456.56 | Earn 0.00<br><br>Custody BTC 7782.73 ADA 3158.69 ETH 9037.02 DOT 252.01 MATIC 2121.63 SOL 429.67<br><br>Withheld 0.00<br><br>Collateral 0.00 | $17,716.42 | Earn ADA 6057.30536067835 BTC 0.330002242035519 DOT 30.7147677906288 ETH 5.6607307272899 MANA 546.422957565315 MATIC 2287.64773172687 SOL 11.16786307336<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 94 | HAO, LIM JUN [ADDRESS ON FILE] | All Debtors | 30509 | $637,010.99 | Earn 0.00 <br><br> Custody BTC 26.42 BCH 163.58 BNB 415.85 XRP 253.36 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $591.33 | Earn BCH 0.671182395461242 BNB 1.7226713847262 BTC 0.000903095299712652 CEL 2.80830981077285 XRP 356.277752122591 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 95 | HEARTLINE, FREDERICK JOHN [ADDRESS ON FILE] | All Debtors | 27861 | $393,869.59 | Earn<br>BNT 1022.63888<br>BTC 4.261111<br>CEL 671.9782<br>LINK 1019.891425<br>ETH 159.937209<br>UNI 506.194677<br>USDC 437.042084<br><br>Custody<br>USDC 437.042084<br><br>Withheld<br>0.00<br><br>Collateral<br>ETH 114.324023 | $393,440.87 | Earn<br>BNT 1022.63888011466<br>BTC 4.26111096457969<br>CEL 671.97828942702<br>ETH 159.93720917248<br>LINK 1019.89142467109<br>UNI 506.194676569881<br>USDC 445.382084900992<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>ETH 114.324023026715 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 96 | HEINRICHS, BRADLEY [ADDRESS ON FILE] | All Debtors | 28235 | $16,711.74 | Earn<br>0.00<br><br>Custody<br>BTC 0.27<br>BNB 2.2<br>ETH 0.01<br>DOT 220.15<br>USDC 151.51<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $7,443.06 | Earn<br>BNB 2.1960613525452<br>BTC 0.270176136618197<br>DOT 220.153604339324<br>ETH 0.00877960756984885<br>USDC 151.511411387638<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 97 | HERBERTSON, TYRUS [ADDRESS ON FILE] | All Debtors | 29222 | $754.35 | Earn 0.00<br><br>Custody ETH 0.254935<br><br>Withheld 0.00<br><br>Collateral 0.00 | $277.41 | Earn ETH 0.254935108418759<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 98 | HERLT, WARREN [ADDRESS ON FILE] | All Debtors | 29048 | $447.41 | Earn 0.00<br><br>Custody BTC 0.022504<br><br>Withheld 0.00<br><br>Collateral 0.00 | $27.97 | Earn CEL 139.864216758013<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 99 | HERNANDEZ, PABLO [ADDRESS ON FILE] | Celsius Networks Lending LLC | 30002 | $84.82 | Earn 0.00<br><br>Custody BTC 0.001195 CEL 0.9207 SNX 5.360838<br><br>Withheld 0.00<br><br>Collateral 0.00 | $37.17 | Earn BTC 0.00119545921799872 CEL 0.920702774597003 SNX 5.36083825968993<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 100 | HERRMANN, HANNES [ADDRESS ON FILE] | All Debtors | 30807 | $38,459.30 | Earn 0.00<br><br>Custody BTC 0.953668 CEL 142.107<br><br>Withheld 0.00<br><br>Collateral 0.00 | $18,988.31 | Earn BTC 0.953668905064888 CEL 142.107070445924<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 101 | HESSE, THOMAS [ADDRESS ON FILE] | All Debtors | 28315 | $32,958.11 | Earn 0.00<br><br>Custody BTC 0.000938192645836004 ADA 197.7097404507753 USDC 16374.3451023412<br><br>Withheld 0.00<br><br>Collateral 0.00 | $16,477.42 | Earn ADA 197.709740450753 BTC 0.000938192645836004 USDC 16374.3451023412<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 102 | HIGGINS, BRANDON [ADDRESS ON FILE] | All Debtors | 28731 | $4,005,961.62 | Earn BCH 100<br><br>Custody BCH 100<br><br>Withheld 0.00<br><br>Collateral BCH 95 | $1.07 | Earn BTC 0.000053869353639416<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 103 | HIJAR, YOND HERNAN LAURA [ADDRESS ON FILE] | Celsius Network LLC | 29827 | $1,421.51 | Earn BTC 0.001166 CEL 1.1742 USDC 458.15<br><br>Custody BTC 0.001177 CEL 1.1742 USDC 458.15<br><br>Withheld USDC 458.15<br><br>Collateral 0.00 | $481.56 | Earn BTC 0.00116553465806647 CEL 1.17428357847579 USDC 458.150307895677<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 104 | HOANG, VINCENT [ADDRESS ON FILE] | Celsius Network LLC | 30394 | $6,485.46 | Earn<br>MATIC 1973.45<br><br>Custody<br>MATIC 2715.179<br><br>Withheld<br>MATIC 2715.179<br><br>Collateral<br>0.00 | $1,672.68 | Earn<br>BTC 0.0009032340687736 74<br>MATIC 2715.17910635481<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 105 | HOLTON, ANTHONY GREGORY [ADDRESS ON FILE] | All Debtors | 28807 | $89,794.27 | Earn<br>0.00<br><br>Custody<br>BTC 4.37<br>DASH 18.39<br>LTC 41.92<br>USDT 52.66<br>USDC 49.08<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $142.55 | Earn<br>BTC 0.0001477732331195 79<br>DASH 0.362793704370536<br>LTC 0.465603940994627<br>USDC 49.0821387735896<br>USDT ERC20 52.6671288558417<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 106 | HORGAN, SCOTT [ADDRESS ON FILE] | All Debtors | 28518 | $14,970.26 | Earn 0.00<br><br>Custody BTC 0.25<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,269.11 | Earn BTC 0.265032576204818<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 107 | HRBEK, TOMAS [ADDRESS ON FILE] | All Debtors | 28090 | $30,455,531.29 | Earn BTC 31.87 ETH 3.6<br><br>Custody BTC 745 CEL 1.12 ETH 89.36<br><br>Withheld BTC 745 CEL 1.12 ETH 89.36<br><br>Collateral 0.00 | $574.91 | Earn BTC 0.0263636175940965 CEL 3.77912815811788 ETH 0.0459683233135537<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 108 | HSIEH, ROGER [ADDRESS ON FILE] | All Debtors | 28708 | $427.56 | Earn 0.00<br><br>Custody BTC 0.010664<br><br>Withheld 0.00<br><br>Collateral 0.00 | $212.02 | Earn BTC 0.0106644555747745<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 109 | HWANG, HYUN [ADDRESS ON FILE] | All Debtors | 30433 | $44.66 | Earn 0.00<br><br>Custody BTC 0.00091<br><br>Withheld 0.00<br><br>Collateral 0.00 | $18.25 | Earn BTC 0.000910280246109988 CEL 0.774388333677292<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 110 | IRONDI, KAMDI [ADDRESS ON FILE] | All Debtors | 27810 | $36,364.70 | Earn<br>BTC 0.062807<br>LINK 87.042263<br>COMP 1.511865<br>ETH 2.574137<br>OMG 30.618676<br>DOT 213.471383<br>MATIC 1405.951339<br>SNX 0.143833<br>UNI 51.82377<br><br>Custody<br>BTC 0.613718<br>LINK 87.042263<br>COMP 1.511865<br>ETH 2.574137<br>OMG 30.618676<br>DOT 213.471383<br>MATIC 1405.951339<br>SNX 0.143833<br>UNI 51.82377<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 0.550911 | $18,182.35 | Earn<br>BTC 0.0628070704835036<br>COMP 1.5118651142861<br>DOT 213.471383465581<br>ETH 2.57413790114117<br>LINK 87.0422639010519<br>MATIC 1405.95133980105<br>OMG 30.618676805691<br>SNX 0.143833514576342<br>UNI 51.8237709383622<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 0.550911559434861 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 111 | JAHNKE, RANDY [ADDRESS ON FILE] | All Debtors | 28617 | $50,132.15 | Earn<br>BTC .897687<br>ADA 958.9<br>CEL 109.6235<br>MATIC 1340.888222<br>XRP 6441.889399<br><br>Custody<br>USDC 2102.98<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $23,276.50 | Earn<br>ADA 958.9<br>BTC 0.898101062844008<br>CEL 115.854840190208<br>MATIC 1340.88822167<br>USDC 2102.97710430771<br>XRP 6441.889399<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 112 | JAMES, TYRICE [ADDRESS ON FILE] | All Debtors | 29763 | $14,176.94 | Earn 0.00<br><br>Custody BAT 614.79328 BTC 0.261671 BSV 1.070676 CEL 21.795100 LINK 9.191835 COMP .340656 MANA 106.217168 ETH 0.015958 MATIC 835.011214 XLM 545.066038 SNX 0.139790 UNI 53.008567 ZEC 3.384182<br><br>Withheld 0.00<br><br>Collateral 0.00 | $6,732.92 | Earn BAT 614.793237526778 BSV 1.07067606026828 BTC 0.261670622829288 CEL 21.7951087699573 COMP 0.340655857988922 ETH 0.0159576110970623 LINK 9.19183541193892 MANA 106.27168155836 MATIC 835.011214035723 SNX 0.13978979576229 UNI 53.0085668082291 XLM 545.066038155492 ZEC 3.38418236275634<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 113 | JOHNSON, CHRISTOPHER [ADDRESS ON FILE] | All Debtors | 27474 | $68.93 | Earn 0.00<br><br>Custody ETH 0.000048136726721479 SGB 2648.73120065217<br><br>Withheld 0.00<br><br>Collateral 0.00 | $68.93 | Earn ETH 0.000048136726721479 SGB 2648.73120065217 XRP 0.000000682903571559<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 114 | JUST, CALEB [ADDRESS ON FILE] | Celsius Network LLC | 29166 | $2,522.93 | Earn 0.00<br><br>Custody ETH 2.318503<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,522.93 | Earn ETH 2.31850304342531<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 115 | KARNIK, ONDREJ [ADDRESS ON FILE] | Celsius Network LLC | 28585 | $60,063.20 | Earn BTC 0.503787<br><br>Custody BTC 0.503787<br><br>Withheld BTC 0.503787<br><br>Collateral BTC 0.503787 | $10,015.80 | Earn BTC 0.503787273431338<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 116 | KASAI, MINAKO [ADDRESS ON FILE] | Celsius Network LLC | 28574 | $41,058.84 | Earn 0.00<br><br>Custody CEL 51490<br><br>Withheld BTC 1.05283 ETH 9.03307<br><br>Collateral 0.00 | $46,221.66 | Earn BTC 1.11170287150677 CEL 57303.7092992345 ETH 9.305726212088 SGB 1177.47009493321 XRP 7792.65449988888<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 117 | KHAKH, JAGDEEP [ADDRESS ON FILE] | Celsius Network LLC | 30452 | $15,968,817.90 | Earn 0.00 Custody BTC 803.22 Withheld 0.00 Collateral 0.00 | $646.86 | Earn ADA 0.0311258365142554 BTC 0.0275727739187909 ETH 0.0906582799364679 XRP 0.0515033600812024 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 118 | KIM, HENRY [ADDRESS ON FILE] | All Debtors | 28322 | $265,997.14 | Earn 0.00 Custody BTC 0.155853 CEL 1.1291 USDC 12.825818 USDT ERC20 15.025061 Withheld 0.00 Collateral BTC 6.483642 | $132,027.88 | Earn BTC 0.155853090108186 CEL 1.12913045864293 USDC 12.8258181192476 USDT ERC20 15.0250612693034 Custody 0.00 Withheld 0.00 Collateral BTC 6.48364142680094 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 119 | KIM, SUJIN [ADDRESS ON FILE] | Celsius Network LLC | 30784 | $2,162.24 | Earn 0.00<br><br>Custody BTC 0.0107 LINK 41.29 MATIC 1079<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,121.64 | Earn BTC 0.0107080331816012 LINK 41.2919160659806 MATIC 1079.39101189749<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 120 | KITIC, KRISTINA [ADDRESS ON FILE] | Celsius Network LLC | 28714 | $354.93 | Earn BTC 0.002161<br><br>Custody ETC 22.081149<br><br>Withheld 0.00<br><br>Collateral 0.00 | $354.92 | Earn BTC 0.00216130295033739 ETC 22.0811493380205<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 121 | KLAWIER, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 28625 | $110,089,335.95 | Earn 0.00<br><br>Custody BTC 5472 ETH 1189<br><br>Withheld 0.00<br><br>Collateral 0.00 | $6,554.43 | Earn BTC 0.271273874722597 ETH 1.06713827595668<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 122 | KNAUS, GUSTAVO [ADDRESS ON FILE] | Celsius Network LLC | 30666 | $218.82 | Earn 0.00<br><br>Custody BTC 0.001203 CEL 5.393 EOS 208.5507<br><br>Withheld 0.00<br><br>Collateral 0.00 | $218.82 | Earn BTC 0.00120313778333894 CEL 5.39308340769462 EOS 208.5507<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 123 | KOVACIK, R DAVID [ADDRESS ON FILE] | All Debtors | 29310 | $783.16 | Earn 0.00<br><br>Custody CEL 275.8235 XRP 2267.1<br><br>Withheld 0.00<br><br>Collateral 0.00 | $728.22 | Earn CEL 1.14279101399291 XRP 2267.1<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 124 | KRASADAKIS, GEORGIOS [ADDRESS ON FILE] | All Debtors | 28846 | $742.06 | Earn 0.00 Custody cxADA 3123.11504084737 cxETH 1.13843146114798 Withheld 0.00 Collateral 0.00 | $2,572.39 | Earn ADA 3123.11504084737 ETH 1.13843146114798 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 125 | KRAUS, ANTONY [ADDRESS ON FILE] | All Debtors | 29750 | $926.46 | Earn 0.00 Custody BTC 0.022613 CEL 19.449 Withheld 0.00 Collateral 0.00 | $453.47 | Earn BTC 0.0226136240294538 CEL 19.4494774212345 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 126 | KREI, JOY [ADDRESS ON FILE] | All Debtors | 27999 | $1,537.59 | Earn 0.00<br><br>Custody BTC 0.03834<br><br>Withheld 0.00<br><br>Collateral 0.00 | $762.23 | Earn BTC 0.0383398279745374<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 127 | KUMAR, KRISHNA [ADDRESS ON FILE] | All Debtors | 29769 | $6,966.13 | Earn 0.00<br><br>Custody AVAX 186.291700 CEL 107.634700<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,466.13 | Earn AVAX 186.291700123404 CEL 107.634752692871 MATIC 0.00671<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 128 | LALIN, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 29867 | $1,705.19 | Earn 0.00 Custody BTC 0.00358250171084811 LINK 0.982131599395192 COMP 0.0147352702197885 ETH 1.07967966343582 LTC 3.37148691368583 OMG 1.22924323909443 DOT 3.31038288237942 MATIC 139.301164083632 SNX 2.66472470469705 XLM 49.2936018395057 TUSD 93.6720066269306 USDT ERC20 74.5958757891349 Withheld 0.00 Collateral 0.00 | $1,705.19 | Earn BTC 0.00358250171084811 COMP 0.0147352702197885 DOT 3.31038288237942 ETH 1.07967966343582 LINK 0.982131599395192 LTC 3.37148691368583 MATIC 139.301164083632 OMG 1.22924323909443 SNX 2.66472470469705 TUSD 93.6720066269306 USDT ERC20 74.5958757891349 XLM 49.2936018395057 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 129 | LANGAIGNE, CHRISTOPHER [ADDRESS ON FILE] | All Debtors | 30648 | $1,272.51 | Earn 0.00 Custody BTC 0.000057 ADA 172.932214 CEL 731.8507 ETH 0.957918 MATIC 1.042 UNI 1.354637 Withheld 0.00 Collateral 0.00 | $1,269.84 | Earn ADA 172.932314949297 BTC 5.66730953465759E-05 CEL 713.850759105974 ETH 0.957917932992232 MATIC 1.04288490095416 UNI 1.35463693881303 USDC 0.935 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 130 | LEE, SORA [ADDRESS ON FILE] | All Debtors | 30448 | $230.71 | Earn 0.00 BTC 0.000952 DOT 15.943553 Custody BTC 0.000952 DOT 15.943553 Withheld 0.00 Collateral 0.00 | $120.34 | Earn BTC 0.000952175327031166 DOT 15.94355342625 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 131 | LENSKI, CORNELIA [ADDRESS ON FILE] | Celsius Network LLC | 28059 | $363,422.15 | Earn USDC 3178.4 Custody BTC 18.12 Withheld 0.00 Collateral 0.00 | $24,955.04 | Earn BTC 0.000626564746506087 USDC 24942.5841456344 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 132 | LEONTES, DIEGO [ADDRESS ON FILE] | Celsius Network LLC | 29941 | $84,643.23 | Earn<br>BUSD 10000<br>BTC 1<br>CEL 1<br><br>Custody<br>BTC 1<br><br>Withheld<br>BTC 1<br><br>Collateral<br>0.00 | $70.89 | Earn<br>BTC 0.00337141682597499<br>BUSD 3.72298276532626<br>CEL 0.443905649204043<br>MCDAI 0.0532502594002197<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 133 | LI, ROSANNA [ADDRESS ON FILE] | All Debtors | 28583 | $7,629.98 | Earn 0.00<br><br>Custody BTC 0.072395 ETH 2.747317 GUSD 1110.72 MCDAI 31.870602 USDC 2058.54662<br><br>Withheld 0.00<br><br>Collateral 0.00 | $7,637.43 | Earn BTC 0.07246781922415 ETH 2.74963844025501 GUSD 1111.93444591951 MCDAI 31.8934214810793 USDC 2060.79354060384<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 134 | LI, XUEMEI [ADDRESS ON FILE] | All Debtors | 28612 | $15,931.56 | Earn GUSD 232.89<br><br>Custody GUSD 5232.89<br><br>Withheld GUSD 5232.89<br><br>Collateral 0.00 | $5,232.90 | Earn GUSD 5232.89868843862<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 135 | LINDSAY, WILLIAM [ADDRESS ON FILE] | All Debtors | 28212 | $1,142,728.88 | Earn 0.00<br><br>Custody BCH 1600 ETH 900<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,394.41 | Earn BTC 0.0813855065939329 ETH 0.713476953378412<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 136 | LIPKIS FAMILY LLC [EVAN LIPKIS] [ADDRESS ON FILE] | All Debtors | 27870 | $115,610.66 | Earn BAT 17768.144932 BTC 2.971477 CEL 78.88 DASH 52.893867 ETH 41.484283 SNX 101.213773 USDC 34.696703 ZEC 19.825871<br><br>Custody CEL 122.29800 ETH 1.021054<br><br>Withheld 0.00<br><br>Collateral 0.00 | $15.75 | Earn BAT 1.75215879872992 BTC 0.000316986935120127 CEL 0.038829233486164 DASH 0.0234884063538693 ETC 0.000177268463060349 ETH 0.0044328555049182 KNC 0.0347322802556585 LTC 0.0064912811691023 SGB 0.738666745940538 SNX 0.131393990139342 UNI 0.0935027346094482 USDC 0.0279727151270516 XRP 0.00000072290225694 ZEC 0.00391817363286597 ZRX 5.2911113176315<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 137 | MALONEY, NIALL [ADDRESS ON FILE] | All Debtors | 30091 | $5,234,915.21 | Earn BTC 1.34 CEL 0.04 ETH 0.78 DOT 0.43 Custody BTC 254.04 CEL 2.62 ETH 143.63 DOT 21.17 Withheld 0.00 Collateral 0.00 | $267.14 | Earn BTC 0.0081423375116309 CEL 14.6724865673532 DOT 3.78094406 ETH 0.07193983 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 138 | MAN, HA SUET [ADDRESS ON FILE] | All Debtors | 30902 | $12,371,316.51 | Earn CEL 13.34 Custody BTC 622.21 CEL 2.85 XRP 401.38 Withheld 0.00 Collateral 0.00 | $607.31 | Earn BTC 0.021247999102401 CEL 15.9280081155352 XRP 565.816290122035 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 139 | MANDOLESI, NICOLA [ADDRESS ON FILE] | All Debtors | 30965 | $3,176,656.84 | Earn<br>BCH 0.48<br>ETH 4.52<br>XRP 0.35<br><br>Custody<br>BCH 255.21<br>ETH 634.32<br>XRP 62.77<br><br>Withheld<br>BCH 239.92<br>ETH 407.45<br>XRP 73.18<br><br>Collateral<br>0.00 | $389.45 | Earn<br>BCH 0.852973590841938<br>BTC 0.00169438453822805<br>ETH 0.217614455220321<br>XRP 103.40008003908<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 140 | MANSBRIDGE, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 29811 | $286.66 | Earn<br>0.00<br><br>Custody<br>XRP 146<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $94.11 | Earn<br>CEL 1.15017297898177<br>ETH 0.000027598135473476<br>MCDAI 0.00607740923232916<br>SGB 12.5525941747283<br>XLM 0.054962502633173<br>XRP 280.828297792569<br>ZRX 12.0063821315233<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 141 | MARRERO, YHOSVANY [ADDRESS ON FILE] | Celsius Network LLC | 27767 | $3,988.38 | Earn 0.00<br><br>Custody XLM 3827<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,334.73 | Earn BTC 0.00121343845889822 XLM 3846.1029362179 XTZ 613.453227241085<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 142 | MARTINS, SILVIO [ADDRESS ON FILE] | All Debtors | 30201 | $8,229.35 | Earn 0.00<br><br>Custody BTC 0.024296 BNB 0.058643 ADA 5.349031 CEL 88.7504 ETH 0.240762 DOT 43.596001 MATIC 173.609638 XRP 131.808486<br><br>Withheld ETH 0.749931<br><br>Collateral BTC 0.149957 ADA 7560.115413 | $7,413.28 | Earn ADA 5.34903118304232 BNB 0.05864267 BTC 0.0242961501923684 CEL 88.7504379088651 DOT 43.5960007310879 ETH 0.24076203 LUNC 0.91062 MATIC 173.609638459093 XRP 131.808486<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral ADA 7560.11541281695 BTC 0.149956888104785 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 143 | MATTHIEU, CAQUELARD [ADDRESS ON FILE] | All Debtors | 29230 | $2,994.38 | Earn 0.00<br><br>Custody BTC 0.060013 CEL 422.1375 ETH 1.235726 LTC 0.623904 MCDAI 237.48 XLM 1000.59198<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,994.37 | Earn BTC 0.0600129228812134 CEL 422.137506713334 ETH 1.23572558092411 LTC 0.623904495590642 MCDAI 237.478397052548 USDC 0.00000011497410537 XLM 1000.59198<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 144 | MAY, JACOB [ADDRESS ON FILE] | Celsius Network LLC | 28857 | $6,673,232,924.08 | Earn 0.00<br><br>Custody BTC 335657<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,518.50 | Earn ADA 313.012353585057 BTC 0.0336024741504148 CEL 19.2503892038032 USDC 712.936980661775<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 145 | MCGUCKIEN, KEVIN [ADDRESS ON FILE] | All Debtors | 29013 | $1,753.86 | Earn 0.00 Custody BNB 2 USDC 500 USDT ERC20 800 Withheld 0.00 Collateral 0.00 | $1,028.01 | Earn BNB 1.27940919558484 BTC 0.000000372667802086 CEL 19.6254627469357 USDC 186.117 USDT ERC20 547.626022273836 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 146 | MCLEAN, CHARLES RICHARD [ADDRESS ON FILE] | All Debtors | 28162 | $22,134.53 | Earn 0.00 Custody BTC 0.297603 ETH 4.506181 Withheld 0.00 Collateral 0.00 | $10,820.20 | Earn BTC 0.297603575093234 CEL 0.0130650502478154 DOT 0.00690583160329933 ETH 4.5061818799275 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 147 | MERCER, EDWARD [ADDRESS ON FILE] | Celsius Network LLC | 28020 | $1,017.50 | Earn 0.00<br><br>Custody BTC 0.00201 CEL 12.6741 LTC 3.5 USDC 206.06<br><br>Withheld 0.00<br><br>Collateral 0.00 | $421.03 | Earn BTC 0.00210151509450012 CEL 12.6741301426077 LTC 3.5 USDC 206.068825895784<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 148 | MILLER, CLAYTON [ADDRESS ON FILE] | All Debtors | 29241 | $843.90 | Earn 0.00<br><br>Custody BTC 0.002458 BCH 1.345058 ADA 4.835112 CEL 72.2238 MATIC 4.596028 SNX 61.436216 USDC 62.575981<br><br>Withheld 0.00<br><br>Collateral 0.00 | $417.49 | Earn ADA 4.83511241064567 BCH 1.34505896233753 BTC 0.00245806625126079 CEL 72.2238787473171 MATIC 4.59602835775987 SNX 61.4362164062444 USDC 62.5759814265986<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 149 | MILLIGAN, MALIK [ADDRESS ON FILE] | Celsius Network LLC | 28608 | $498.18 | Earn 0.00 Custody COMP 10 Withheld 0.00 Collateral 0.00 | $1.10 | Earn COMP 0.0174284202901003 UMA 0.111727303396037 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 150 | MIN, VANESSA LIM SHU [ADDRESS ON FILE] | All Debtors | 27437 | $5,458.87 | Earn BTC 0.09146432 Custody BTC 0.091556 Withheld BTC 0.091556 Collateral 0.00 | $1,820.23 | Earn BTC 0.0915561820999669 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 151 | MOEN, ALEX [ADDRESS ON FILE] | All Debtors | 29049 | $42,455.95 | Earn 0.00<br><br>Custody BTC 0.019468162683914 ETH 5.33875440647587 USDC 36259.4189946172<br><br>Withheld 0.00<br><br>Collateral 0.00 | $42,579.00 | Earn BTC 0.000000032135361048 ETH 0.00590085484924608 USDC 116.63577667446<br><br>Custody 0.00<br><br>Withheld BTC 0.019468162683914 ETH 5.33875440647587 USDC 36259.4189946172<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 152 | MORAPEDI, FRANCINAH [ADDRESS ON FILE] | Celsius Network LLC | 28919 | $170.26 | Earn 0.00<br><br>Custody BTC 0.003463<br><br>Withheld 0.00<br><br>Collateral 0.00 | $68.85 | Earn BTC 0.00346297831739832<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 153 | MORENO, RICARDO MANUEL HENRIQUEZ [ADDRESS ON FILE] | Celsius Network LLC | 28227 | $2,059.77 | Earn 0.00<br><br>Custody BTC 0.00129 ETH 1.869296<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,059.79 | Earn BTC 0.00129126426170284 ETH 1.86929592287135<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 154 | MORRISON, ROGER [ADDRESS ON FILE] | Celsius Network LLC | 28114 | $5,389.78 | Earn 0.00<br><br>Custody BTC 0.000000938500095689 BCH 0.00000027 LINK 341.766805 XRP 971.948388 USDC 77 USDT ERC20 23.669591<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,493.82 | Earn BCH 0.00000027 BTC 0.000000938500095689 CEL 20.2224805876248 LINK 341.766805 USDC 77 USDT ERC20 23.669591 XRP 971.948388<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 155 | MUENCH, MATTHEW [ADDRESS ON FILE] | All Debtors | 29120 | $1,216.12 | Earn 0.00<br><br>Custody BTC 0.043639 BCH 0.209841 ADA 162.55 ETH 0.234301 XLM 29.359308<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,216.12 | Earn ADA 162.552239707452 BCH 0.209840535863106 BTC 0.0436392665818161 ETH 0.234301307557184 XLM 29.3593079724101<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 156 | MUKHERJEE, NIKHIL [ADDRESS ON FILE] | All Debtors | 28934 | $15,507,441.05 | Earn BTC 260<br><br>Custody BTC 260<br><br>Withheld 0.00<br><br>Collateral BTC 260 | $232.08 | Earn BTC 0.0116734707388503<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 157 | NAPPER, JOSHUA [ADDRESS ON FILE] | Celsius Network LLC | 28823 | $662.22 | Earn BTC 0.001177 ETH 0.18135  Custody BTC 0.001177 ETH 0.18135  Withheld BTC 0.001177 ETH 0.18135  Collateral 0.00 | $220.74 | Earn BTC 0.00117688218366624 ETH 0.18134963082836  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 158 | NELSON, EDMUND ANTHONY SEVERN [ADDRESS ON FILE] | All Debtors | 28653 | $4,102.13 | Earn 0.00  Custody BTC 0.06545 CEL 78.4869 LINK 7 XLM 3000  Withheld 0.00  Collateral 0.00 | $1,780.84 | Earn BTC 0.06545058 CEL 78.486906553335 ETH 0.1 LINK 7 XLM 3000  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 159 | NG, CHING YAN [ADDRESS ON FILE] | Celsius Network LLC | 30687 | $345.00 | Earn 0.00<br><br>Custody CEL 7 MATIC 229<br><br>Withheld CEL 42 MATIC 321<br><br>Collateral 0.00 | $204.50 | Earn BTC 0.000002300231716309 CEL 42.1468436361035 MATIC 321.64664959066<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 160 | NOBRE, SERGIO DELDUQUE NOGUEIRA [ADDRESS ON FILE] | All Debtors | 29053 | $1,427.01 | Earn 0.00<br><br>Custody ADA 1000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $812.31 | Earn ADA 1896.139265 CEL 13.2454602691631<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 161 | O'BRIEN, KEVIN [ADDRESS ON FILE] | All Debtors | 28581 | $2,662,837.86 | Earn 0.00<br><br>Custody ADA 642 ETH 1.5 XRP 440 SOL 45.8<br><br>Withheld 0.00<br><br>Collateral ADA 314 ETH 2376 XRP 158 SOL 2006 | $3,675.55 | Earn ADA 647.165674125854 BTC 0.000367305589363772 CEL 71.9890865476315 ETH 1.51830952171585 SOL 46.2394729628142 XRP 442.245876245976<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 162 | OSSA, FELIPE D [ADDRESS ON FILE] | All Debtors | 27779 | $160,377.37 | Earn 0.00<br><br>Custody BTC 2<br><br>Withheld 0.00<br><br>Collateral 0.00 | $7,928.70 | Earn BTC 0.398808030311238<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 163 | PAINE, GREGORY [ADDRESS ON FILE] | All Debtors | 28015 | $21,937.72 | Earn ETH 0.65416847<br><br>Custody ETH 9.30954053<br><br>Withheld 0.00<br><br>Collateral 0.00 | $10,842.22 | Earn ETH 9.96370886687444<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 164 | PARKHILL, SHANE [ADDRESS ON FILE] | All Debtors | 30919 | $20,067,823.47 | Earn 0.00<br><br>Custody BTC 908 ETH 1850<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,204.50 | Earn BTC 0.0210584189520052 ETH 0.722159930455464<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 165 | PATEL, CHANDRAHAS [ADDRESS ON FILE] | All Debtors | 29248 | $3,189.79 | Earn<br>SNX 595.91<br><br>Custody<br>SNX 292.115571<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $720.33 | Earn<br>SNX 292.115571231652<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 166 | PATEL, UTAMKUMAR [ADDRESS ON FILE] | Celsius Network LLC | 27835 | $27,752.68 | Earn<br>0.00<br><br>Custody<br>BTC 0.413888<br>CEL 441.1627<br>ETH 1.873838<br>USDT 414.79<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $10,770.59 | Earn<br>BTC 0.413887963481903<br>CEL 441.162776909191<br>ETH 1.87383830146<br>USDT ERC20 414.791864<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 167 | PATIBANDLA, RAJESH [ADDRESS ON FILE] | All Debtors | 30180 | $533.47 | Earn CEL 27.21<br><br>Custody BTC 0.026559<br><br>Withheld 0.00<br><br>Collateral 0.00 | $533.46 | Earn BTC 0.0265587119867325 CEL 27.2176476806261<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 168 | PEARSON, PARISH [ADDRESS ON FILE] | All Debtors | 29963 | $14,320,519.41 | Earn 0.00<br><br>Custody BTC 720 LINK 18 DOT 14 USDC 2000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,986.98 | Earn BTC 0.0253113595276098 DOT 18.9953268356412 LINK 25.6842992667171 USDC 1206.84616057478<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 169 | PECCI, MARCO [ADDRESS ON FILE] | All Debtors | 30581 | $80,328.01 | Earn<br>BTC 4<br><br>Custody<br>USDC 400<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $403.17 | Earn<br>CEL 15.924439626106<br>USDC 399.981748<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 170 | PEREIRA, MIGUEL ARMINDO LOPES DA SILVA [ADDRESS ON FILE] | Celsius Network LLC | 27552 | $3,511.43 | Earn<br>BTC 0.012289<br>BCH 0.008914<br>CEL 1.3201<br>DASH 0.021315<br>DOGE 6388.369277<br>USDC 3.386631<br><br>Custody<br>BTC 0.012289<br>BCH 0.008914<br>CEL 1.3201<br>DASH 0.021315<br>DOGE 6388.369277<br>USDC 3.386631<br><br>Withheld<br>BTC 0.012289<br>BCH 0.008914<br>CEL 1.3201<br>DASH 0.021315<br>DOGE 6388.369277<br>USDC 3.386631<br><br>Collateral<br>BTC 0.012289<br>BCH 0.008914<br>CEL 1.3201<br>DASH 0.021315<br>DOGE 6388.369277<br>USDC 3.386631 | $640.36 | Earn<br>BCH 0.00891485575190628<br>BTC 0.0122897862608174<br>CEL 1.32017562748708<br>DASH 0.0213154328971515<br>DOGE 6388.36927790136<br>LTC 0.000296175088441972<br>USDC 3.38663130254106<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 171 | PEREZ, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 27294 | $4,381.78 | Earn<br>USDC 190.89<br><br>Custody<br>USDC 2000<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $2,190.90 | Earn<br>USDC 2190.89706442137<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 172 | PET, XANDER [ADDRESS ON FILE] | Celsius Network LLC | 30466 | $448.58 | Earn<br>MATIC 1.97708<br>XRP 3.188259<br><br>Custody<br>MATIC 47.837063<br>XRP 263.78115<br><br>Withheld<br>MATIC 45.859983<br>XRP 260.592891<br><br>Collateral<br>0.00 | $113.94 | Earn<br>CEL 0.41185065775278<br>MATIC 47.8370629749797<br>XLM 0.000587364223406861<br>XRP 263.781150900083<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 173 | PETER, JOJART [ADDRESS ON FILE] | All Debtors | 29249 | $1,094.07 | Earn<br>BTC 0.001254<br>ETH 0.007847<br><br>Custody<br>BTC 0.017833<br>LINK 5.484<br>ETH 0.130888<br><br>Withheld<br>BTC 0.017833<br>LINK 5.484<br>ETH 0.130888<br><br>Collateral<br>0.00 | $531.08 | Earn<br>BTC 0.0178329668816011<br>CEL 3.32449280089208<br>ETH 0.130887639107219<br>LINK 5.484<br>XLM 0.0198607<br>XRP 0.384<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 174 | PHILIP, SHANE A [ADDRESS ON FILE] | All Debtors | 31060 | $23,757.79 | Earn 0.00 <br><br> Custody BTC 0.102953 CEL 874.2914 ETH 5.39 USDC 513.690332 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $8,593.44 | Earn BTC 0.10259300817588 CEL 874.2914170061 ETH 5.39 USDC 513.690332531251 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 175 | PIERRE-YVES, HETROIT [ADDRESS ON FILE] | All Debtors | 30474 | $354,183.30 | Earn AAVE 958.85 LTC 882.72 <br><br> Custody AAVE 958.85 LTC 882.72 <br><br> Withheld 0.00 <br><br> Collateral AAVE 958.85 LTC 882.72 | $86,575.07 | Earn AAVE 9.68859710592198 BTC 0.296273996872396 CEL 1451.18278360073 DOT 155.392549293407 ETH 34.9510386570845 LINK 187.853670760831 LTC 15.1972765254694 MATIC 58547.6571084873 SNX 1237.64114597053 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 176 | PLAZIAK, KAMIL [ADDRESS ON FILE] | All Debtors | 27404 | $10,224.40 | Earn 0.00<br><br>Custody MATIC 20 XRP 169 SOL 140 LUNC 18<br><br>Withheld MATIC 20 XRP 169 SOL 140 LUNC 18<br><br>Collateral 0.00 | $388.76 | Earn BTC 0.00297966580137183 DOT 3.04122506315822 LUNC 145316.039774055 SOL 5.65085800336138 XRP 321.548098300907<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 177 | PLUCK, MATTHEW [ADDRESS ON FILE] | All Debtors | 28158 | $21,509.08 | Earn BSV 50 ADA 350 MATIC 3000<br><br>Custody BSV 50 ADA 350 MATIC 3000<br><br>Withheld BSV 50 ADA 350 MATIC 3000<br><br>Collateral BSV 50 ADA 350 MATIC 3000 | $2,395.29 | Earn ADA 1327.43950628286 BTC 0.00128012445992593 MATIC 2958.50663064718<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 178 | PROHASKA, ALEX [ADDRESS ON FILE] | All Debtors | 28164 | $2,370.05 | Earn 0.00<br><br>Custody ZRX 597.2 1INCH 81.45 AAVE 1.5 COMP 2.2 DASH 2.99 KNC 180.4 MATIC 280.4 XLM 237.1 SUSHI 30.8 UNI 9.5<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,080.39 | Earn 1INCH 81.4559852587512 AAVE 1.50576141751267 COMP 2.2437675391636 DASH 2.9903506296898 DOT 0.00643453278697748 KNC 180.473468532963 MATIC 280.416197992844 SUSHI 30.8715080135106 UNI 9.50014520460986 XLM 237.141409150168 ZRX 597.218460594242<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 179 | QUADRI, LUCA [ADDRESS ON FILE] | All Debtors | 29807 | $4,891.64 | Earn 0.00<br><br>Custody BTC 0.101 ETH 2.65<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,898.62 | Earn BTC 0.10117286578501 CEL 8.51990898161482 ETH 2.65169664163614<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 180 | RAO, ENYU [ADDRESS ON FILE] | All Debtors | 30727 | $4,356.99 | Earn 0.00<br><br>Custody AVAX 14.6129627100967 BTC 0.0476069326002734 LINK 109.936979450636 DOT 0.0939236838299944 MATIC 1.0730479712041 LUNC 13.712422260096 | $1,886.10 | Earn AVAX 14.6129627100967 BTC 0.0476069326002734 CEL 0.347263217256898 DOT 0.0939236838299944 LINK 109.936979450636 LUNC 13.712422260096 MATIC 1.0730479712041<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 181 | RATTI, GIUSEPPINA [ADDRESS ON FILE] | Celsius Network LLC | 29874 | $199.36 | Earn 0.00<br><br>Custody ADA 217.4<br><br>Withheld 0.00<br><br>Collateral 0.00 | $92.98 | Earn ADA 217.401675529796 BTC 7.61677066932199E-06<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 182 | RAUL-KRISZTIAN, CIOCAN [ADDRESS ON FILE] | All Debtors | 28136 | $372.87 | Earn<br>BTC 0.00003<br>ADA 0.738812<br>ETH 0.000375693<br>XRP 1.644374<br><br>Custody<br>BTC 0.0015<br>ADA 63<br>ETH 0.02046733<br>XRP 91<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $110.07 | Earn<br>ADA 63.7388121926421<br>BTC 0.0015303322104 2613<br>ETH 0.0208430221788 4709<br>XRP 92.6443747745419<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 183 | REED, ROB [ADDRESS ON FILE] | All Debtors | 27812 | $7,959.53 | Earn<br>0.00<br><br>Custody<br>DOGE 13841<br>XRP 2594<br>UNI 297<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $3,475.34 | Earn<br>CEL 17.5161437260394<br>DOGE 13841.101054934<br>ETH 0.0014769138096 8533<br>UNI 297.756974485076<br>XRP 2594.43397804846<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 184 | RHOADES, SCOTT [ADDRESS ON FILE] | All Debtors | 27453 | $207,717.63 | Earn 0.00<br><br>Custody BTC 4.850584 BCH 1.127368 ADA 629.313643 CEL 1.1511 DASH 3.659601 ETH 4.828133 ETC 34.494083 XRP 0.578006 XLM 2469.727712<br><br>Withheld 0.00<br><br>Collateral 0.00 | $102,968.39 | Earn ADA 629.313643394806 BCH 1.12736774531052 BTC 4.85058397779045 CEL 1.15116892753898 DASH 3.659601120302 ETC 34.4940832849647 ETH 4.82813326012409 XLM 2469.72771165713 XRP 0.578006887631997<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 185 | RIXON, ROSS [ADDRESS ON FILE] | All Debtors | 29989 | $5,815.71 | Earn 0.00<br><br>Custody BTC 0.052159 ADA 1640.280974 CEL 70.7538 ETH 0.030309 ETC 8.028821 LTC 2.827233 DOT 54.264331 XRP 377.639881 SOL 4.515443<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,863.90 | Earn ADA 1640.28097480365 BTC 0.0521596163313991 CEL 70.7538622106596 DOT 54.2643317849705 ETC 8.02882192522326 LINK 39.4988781006036 LTC 2.82723361344983 SOL 4.51544383843652 XRP 377.639881256133<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 186 | ROBERT, STEPHANE [ADDRESS ON FILE] | All Debtors | 28847 | $29,967.89 | Earn<br>LTC 0.069266<br>XRP 30.406884<br>USDT 270.367415<br><br>Custody<br>LTC 4.09897<br>XRP 1772<br>USDT 13701.51<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $14,761.00 | Earn<br>BTC 6.26227402647999E-07<br>CEL 32.6091514303591<br>LTC 4.1682360196081<br>USDC 0.575026822569419<br>USDT ERC20 13971.8845674982<br>XRP 1802.41688415772<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 187 | ROCHE, DUANE [ADDRESS ON FILE] | Celsius Network LLC | 29007 | $5,309.90 | Earn<br>ETH 0.385<br>DOT 132.15<br>XRP 1142.649<br><br>Custody<br>ETH 0.385<br>DOT 132.15<br>XRP 1142.649<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,628.73 | Earn<br>DOT 132.144789251754<br>ETC 0.00486605730430427<br>ETH 0.385273462802036<br>UNI 0.00376286064187499<br>USDC 1.93745857651573<br>XRP 1142.648619<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 188 | ROJAS, ROBERTO [ADDRESS ON FILE] | All Debtors | 30654 | $1,689.71 | Earn 0.00<br><br>Custody BTC 0.000858 ETH 0.555911<br><br>Withheld 0.00<br><br>Collateral 0.00 | $621.99 | Earn BTC 0.000858438235924105 ETH 0.555911712853404<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 189 | RONNHOLM, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 28469 | $47,430.32 | Earn 0.00<br><br>Custody AAVE 1.29366 BTC 0.788173 CEL 849.5568 COMP 2.474077 ETH 6.233719 DOT 137.390179<br><br>Withheld AAVE 1.29366 BTC 0.788173 CEL 849.5568 COMP 2.474077 ETH 6.233719 DOT 137.390179<br><br>Collateral 0.00 | $25,622.46 | Earn AAVE 1.29366568212848 ADA 2070.27040049962 BTC 0.788172965675859 CEL 849.556883465241 COMP 2.47407728567028 DOT 137.390179192824 ETH 6.23371861634549 MATIC 1679.08486638559<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 190 | RUIYI, MAGRET [ADDRESS ON FILE] | All Debtors | 28067 | $9,948,306.96 | Earn 0.00<br><br>Custody BTC 500 ADA 3590 ETH 2<br><br>Withheld 0.00<br><br>Collateral 0.00 | $575.83 | Earn ADA 1299.74869586727 BTC 0.00104771922867873<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 191 | RUSEVICIUS, MANTAS [ADDRESS ON FILE] | All Debtors | 29834 | $103.13 | Earn XRP 1.67<br><br>Custody XRP 154.41<br><br>Withheld 0.00<br><br>Collateral 0.00 | $49.59 | Earn XRP 154.41767525131<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 192 | SERVAIS, BONAZEBI [ADDRESS ON FILE] | Celsius Network LLC | 28905 | $782.06 | Earn 0.00<br><br>Custody AVAX 22.01469286<br><br>Withheld 0.00<br><br>Collateral 0.00 | $0.05 | Earn CEL 0.255805362088659<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 193 | SGANZERLA, TOMMASO [ADDRESS ON FILE] | Celsius Network LLC | 28730 | $48,063.52 | Earn USDT 9640.88<br><br>Custody USDT 9640.88<br><br>Withheld USDT 9640.88<br><br>Collateral USDT 9640.88 | $9,640.89 | Earn USDT ERC20 9640.88700299609<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 194 | SHARMA, MUKUL [ADDRESS ON FILE] | Celsius Network LLC | 28688 | $121,678.12 | Earn 0.00<br><br>Custody BAT 10824.5223116515 BTC 1.58914172450516 CEL 27.1106845557433 ETH 15.9086070536027 MATIC 11298.3042640765 SNX 120.610047<br><br>Withheld 0.00<br><br>Collateral 0.00 | $60,165.79 | Earn BAT 10824.5223116515 BTC 1.58914172450516 CEL 27.1106845557433 ETH 15.9086070536027 MATIC 11298.3042640765 SNX 120.61004742854 XRP 0.000000578781363717<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 195 | SHENASSA, FARDIN [ADDRESS ON FILE] | Celsius Network LLC | 28819 | $5,362.15 | Earn BTC 0.05706236 ETH 0.394876<br><br>Custody USD 261<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,995.39 | Earn BTC 0.0614625585554155 ETH 0.710779304123632<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 196 | SINAGA, DENNYS [ADDRESS ON FILE] | All Debtors | 28559 | $3,257,814.63 | Earn<br>AAVE 1580<br>BTC 41<br>BCH 1500<br>CEL 15000<br><br>Custody<br>AAVE 1580<br>BTC 41<br>BCH 1500<br>CEL 15000<br><br>Withheld<br>AAVE 1580<br>BTC 40<br>BCH 1500<br>CEL 15000<br><br>Collateral<br>0.00 | $0.03 | Earn<br>BNB 0.0001<br>BTC 0.000000260099673227<br>CEL 0.00878103421073585<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 197 | SKROVINA, RACHEL [ADDRESS ON FILE] | All Debtors | 27988 | $988,483.40 | Earn<br>BTC 24.86<br><br>Custody<br>BTC 24.86<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $13,613.28 | Earn<br>BTC 0.000850502499483895<br>USDC 13596.3704923006<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 198 | SLESERS, ALEXANDER [ADDRESS ON FILE] | All Debtors | 30147 | $1,763.38 | Earn 0.00<br><br>Custody ZRX 1809 BAT 2002.65 SNX 206<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,763.65 | Earn BAT 2002.6525276476 SNX 206.088771303192 ZRX 1809.18150681783<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 199 | SOLC, JIRI [ADDRESS ON FILE] | All Debtors | 27323 | $4,102.14 | Earn 0.00<br><br>Custody BTC 0.184596 ETH 0.001301<br><br>Withheld 0.00<br><br>Collateral 0.00 | $226.74 | Earn BTC 0.00130101863819268 ETH 0.184596777470937<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 200 | SOLDÀ, SIMONE [ADDRESS ON FILE] | All Debtors | 27396 | $13,538.97 | Earn 0.00<br><br>Custody BTC 0.1665 CEL 103.91 USDT 2555<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,886.30 | Earn BTC 0.166516383496862 CEL 103.917150649359 USDT ERC20 2555<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 201 | SOO, VICTOR [ADDRESS ON FILE] | All Debtors | 28094 | $4,263.72 | Earn 0.00<br><br>Custody BTC 0.21 ETH 0.065 XLM 172.5<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,277.11 | Earn BTC 0.209290226686871 CEL 135.412474706911 ETH 0.06538561 XLM 172.5065463<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 202 | SOWELL, JASON [ADDRESS ON FILE] | All Debtors | 29880 | $104,355.80 | Earn<br>ADA 1<br>ETH 1<br>XRP 1<br>SGB 1<br><br>Custody<br>ADA 1<br>ETH 1<br>XRP 1<br>SGB 1<br><br>Withheld<br>ADA 1<br>ETH 1<br>XRP 1<br>SGB 1<br><br>Collateral<br>ADA 1<br>ETH 1<br>XRP 1<br>SGB 1 | $32.14 | Earn<br>BTC 0.000000546775644878<br>ETH 0.00000937079713 1829<br>SGB 1235.34672010919<br>XRP 0.0000008336064843 1<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 203 | STEINMANN, CHRISTIAN [ADDRESS ON FILE] | All Debtors | 30065 | $7,573.28 | Earn<br>0.00<br><br>Custody<br>BTC 0.038969<br>CEL 329.9085<br>ETH 0.979746<br>MATIC 1947.397829<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $3,093.81 | Earn<br>BTC 0.03896925<br>CEL 329.908569257656<br>ETH 0.979746234640706<br>MATIC 1947.39782900553<br>XRP 0.422602<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 204 | STEVENS, MICHAEL [ADDRESS ON FILE] | All Debtors | 28560 | $316,383.72 | Earn<br>BTC 7.01256146<br>ETH 6.685634053<br><br>Custody<br>BTC 7.01256146<br>ETH 6.685634053<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $16,894.32 | Earn<br>BTC 0.515754438412002<br>ETH 6.10253445960388<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 205 | STINNETT, BRANDON [ADDRESS ON FILE] | All Debtors | 28318 | $10,798.08 | Earn<br>BTC 0.0883671090556097<br>BCH 0.000626663243802841<br>LINK 93.1973806942718<br>ETH 1.07390904768533<br>MATIC 3129.16734167303<br>USDC 0.152038155497817<br><br>Custody<br>BTC 0.0883671090556097<br>BCH 0.000626663243802841<br>LINK 93.1973806942718<br>ETH 1.07390904768533<br>MATIC 3129.16734167303<br>USDC 0.152038155497817<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $5,399.04 | Earn<br>BCH 0.000626663243802841<br>BTC 0.0883671090556097<br>ETH 1.07390904768533<br>LINK 93.1973806942718<br>MATIC 3129.16734167303<br>USDC 0.152038155497817<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 206 | STOKES, KEVIN [ADDRESS ON FILE] | All Debtors | 30412 | $15,878.94 | Earn 0.00<br><br>Custody BTC 0.201364 MATIC 4526.222893<br><br>Withheld 0.00<br><br>Collateral 0.00 | $6,761.75 | Earn BTC 0.201363572608031 LINK 0.000678980770627287 MATIC 4526.22289284385<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 207 | STORY, BENJAMIN [ADDRESS ON FILE] | All Debtors | 27696 | $44,581.46 | Earn 0.00<br><br>Custody BTC 0.163273 ETH 13.655033<br><br>Withheld 0.00<br><br>Collateral 0.00 | $18,105.05 | Earn BTC 0.163273285528915 ETH 13.655033303964<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 208 | STREBEL, PRESTON C [ADDRESS ON FILE] | All Debtors | 30972 | $460.65 | Earn BTC 0.00084<br><br>Custody BTC 0.01<br><br>Withheld 0.00<br><br>Collateral 0.00 | $215.51 | Earn BTC 0.01083996645535<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 209 | STRINGA, DAVIDE ANTONIO UNICO [ADDRESS ON FILE] | All Debtors | 30624 | $132,646.20 | Earn 0.00<br><br>Custody AAVE 816.629306 CEL 7840.6146 MATIC 42164.090755 USDT 49.632586<br><br>Withheld 0.00<br><br>Collateral AAVE 529.590931 | $91,209.46 | Earn AAVE 287.038375831966 BTC 0.000000005819570184 CEL 7840.61460725191 MATIC 42164.0907555422 USDT ERC20 49.632586673773<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral AAVE 529.590931007096 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 210 | SUAREZ, ROBINSON [ADDRESS ON FILE] | All Debtors | 28818 | $397,633,026.82 | Earn 0.00<br><br>Custody BTC 20000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $13,617.46 | Earn BTC 0.684695436732417 USDC 5.0292677345672<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 211 | SWIENCICKI, PAUL [ADDRESS ON FILE] | All Debtors | 27884 | $125,378,683.94 | Earn 0.00<br><br>Custody BTC 6306.14<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,152.97 | Earn ADA 0.503190314278747 BTC 0.208605451124558 ETH 0.000704473538213808 LINK 0.021084205871212189 USDC 4.57160278127017<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 212 | SZUMKO, ANDRZEJ [ADDRESS ON FILE] | All Debtors | 27385 | $743.72 | Earn 0.00<br><br>Custody BTC 0.012916 ADA 3.046849 MATIC 39.162942 SNX 4.679732<br><br>Withheld 0.00<br><br>Collateral 0.00 | $293.48 | Earn ADA 3.04684931163149 BTC 0.0129155332492422 MATIC 39.1629417134749 SNX 4.67973164614223<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 213 | TABOTA, CEZARY [ADDRESS ON FILE] | All Debtors | 30026 | $130.38 | Earn 0.00<br><br>Custody BTC 0.0025624113491103 ETH 0.00379711851058481 USDC 75.3<br><br>Withheld 0.00<br><br>Collateral 0.00 | $339.75 | Earn BTC 0.00256241134911031 CEL 1046.66711717566 ETH 0.00379711851058481 USDC 75.3442896451151<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 214 | TAHA, MAHDI [ADDRESS ON FILE] | All Debtors | 28996 | $369,604.55 | Earn 0.00 Custody BTC 2.651448 BCH 1705.55 ETH 101.59 USDC 31506.06 Withheld 0.00 Collateral 0.00 | $196,233.62 | Earn BCH 14.5861355346543 BTC 2.65144783339418 ETH 101.590225385502 USDC 31506.0570735325 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 215 | TAN, MICHAEL ALFRED VELASCO [ADDRESS ON FILE] | All Debtors | 29458 | $2,581.25 | Earn BTC 0.042903 Custody BTC 0.042903 ETH 0.002146 Withheld 0.00 Collateral 0.00 | $869.62 | Earn BTC 0.0429032378726231 CEL 71.6519546599424 ETH 0.0021455392315227 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 216 | TAVARES, BERNARDO MACHADO VIANNA [ADDRESS ON FILE] | All Debtors | 27326 | $6,240.56 | Earn<br>BTC 0.25<br>BCH 0.0004081<br>LINK 0.01565<br>XRP 3.69<br>ZEC 0.000078<br><br>Custody<br>BTC 0.010395<br>BCH 1.316781<br>LINK 1.53565<br>XRP 454.569984<br>ZEC 0.21212<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $508.02 | Earn<br>BTC 1.31678142238775<br>BCH 0.0103951388707088<br>CEL 9.81727777109502<br>LINK 1.53564973802158<br>USDC 0.339219570508893<br>XRP 454.569984983815<br>ZEC 0.21211975966785<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 217 | TAYLOR, LACHLAN [ADDRESS ON FILE] | Celsius Network LLC | 29919 | $2,689.91 | Earn<br>0.00<br><br>Custody<br>ETH 0.634<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $691.56 | Earn<br>CEL 4.94037452310581<br>ETH 0.634620182575895<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 218 | TAYLOR, STACY [ADDRESS ON FILE] | All Debtors | 28163 | $7,139.19 | Earn 0.00 Custody BTC 0.177976 Withheld 0.00 Collateral 0.00 | $3,538.86 | Earn BTC 0.177975840865142 DOT 0.0633865053914485 ETH 0.000005048705470155 LINK 0.00181875752404609 MATIC 0.172801124761772 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 219 | TAYLOR, STEVEN BRETT [ADDRESS ON FILE] | All Debtors | 28790 | $21,327.56 | Earn MCDAI 610.094057 Custody BTC 1.042073 Withheld 0.00 Collateral 0.00 | $21,327.55 | Earn BTC 1.04207330076325 MCDAI 610.094056895703 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 220 | THORN, JOSEPH [ADDRESS ON FILE] | All Debtors | 28246 | $637,922.50 | Earn 0.00<br><br>Custody BTC 32.04 USDC 451.62<br><br>Withheld 0.00<br><br>Collateral 0.00 | $474.60 | Earn BTC 0.00115613970036199 USDC 451.61698681774<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 221 | TKACZYK, WIKTOR [ADDRESS ON FILE] | All Debtors | 30991 | $304.69 | Earn 0.00<br><br>Custody CEL 0.0014 ETH 0.000756 USDT 151.22<br><br>Withheld 0.00<br><br>Collateral 0.00 | $152.05 | Earn CEL 0.00148746096791873 ETH 0.000756376829013224 USDT ERC20 151.22494265843<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 222 | TOYOS, MARIA SAMANTHA YAGUE [ADDRESS ON FILE] | Celsius Network LLC | 29298 | $36,579.17 | Earn CEL 186.903400<br><br>Custody BCH 1.213490<br><br>Withheld 0.00<br><br>Collateral 0.00 | $24,162.79 | Earn BTC 1.21349060209608 CEL 186.903425009571<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 223 | TRMAL, TOMAS [ADDRESS ON FILE] | All Debtors | 28722 | $12,166,311.05 | Earn 0.00<br><br>Custody BTC 391.79 ETH 4010.74 MATIC 13309<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,370.27 | Earn BTC 0.0135635801457812 ETH 2.10518774521713 MATIC 1328.77016112141 USDC 0.0081400808429048 7 USDT ERC20 0.00665785640937607<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR[1] | DEBTOR | CLAIM # | ASSERTED AMOUNT[2] | ASSERTED QUANTITY[3] | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 224 | TSANG, LEE [ADDRESS ON FILE] | Celsius Network LLC | 28089 | $54.53 | Earn 0.00 BTC 0.001094 USDC 1.011606 Withheld 0.00 Collateral 0.00 | $22.76 | Earn BTC 0.00109404051107323 USDC 1.01160688491697 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 225 | TULLIS, DONALD [ADDRESS ON FILE] | Celsius Network LLC | 27985 | $1,169.25 | Earn BTC 0.0000542 CEL 0.00007764 Custody BTC 0.0035982 CEL 0.00628298 Withheld 0.00 Collateral 0.00 | $1,168.17 | Earn BTC 0.0035982653077605 CEL 0.00628298813551703 USDC 1096.62860261207 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 226 | TURSKI, JAROSLAW [ADDRESS ON FILE] | All Debtors | 29025 | $485.00 | Earn 0.00<br><br>Custody AAVE 3 BTC 0.000495 ADA 1<br><br>Withheld 0.00<br><br>Collateral 0.00 | $251.05 | Earn AAVE 3.04479129920128 ADA 1.74427460487496 AVAX 0.00555178857706533 BTC 0.000499727376793492 SNX 0.127882863964044 USDC 1.54960967187464 USDT ERC20 0.0990741809767794 ZRX 0.245159878758079<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 227 | VAN LOAN, STEVEN [ADDRESS ON FILE] | All Debtors | 28150 | $24,921,207.74 | Earn 0.00<br><br>Custody BTC 1253.19 ETH 4.85<br><br>Withheld 0.00<br><br>Collateral 0.00 | $883.81 | Earn BTC 0.0443170106491866 ETH 0.00252442166976326<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 228 | VERDOUW, EWOUT [ADDRESS ON FILE] | All Debtors | 27675 | $8,264.13 | Earn 0.00<br><br>Custody CEL 125.3636 ETC 1.861126 XRP 5162.998173<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,708.20 | Earn CEL 125.363660072135 ETH 1.86112554 XRP 5162.99817387866<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 229 | VISSER, AH [ADDRESS ON FILE] | Celsius Network Inc. | 30867 | $20,517,537.41 | Earn BTC 344<br><br>Custody BTC 344<br><br>Withheld BTC 344<br><br>Collateral 0.00 | $225.85 | Earn BTC 0.0113601879389342<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 230 | VISWANATHAN, DWARAKESH THIRUKONDA [ADDRESS ON FILE] | All Debtors | 29223 | $742,670.68 | Earn 0.00 <br><br> Custody AAVE 639.24 BTC 34.84 USDC 0.59 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $792.83 | Earn AVAX 41.4822238333841 BTC 0.00126814569099847 USDC 0.594899512395614 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 231 | VITUCCI, BENJAMIN [ADDRESS ON FILE] | Celsius Network LLC | 29737 | $53,991.01 | Earn ETH 38.66 <br><br> Custody ETH 2.912367 <br><br> Withheld ETH 2.912367 <br><br> Collateral 0.00 | $3,169.15 | Earn ETH 2.91236652575176 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 232 | WALUS, GERALD [ADDRESS ON FILE] | All Debtors | 28743 | $890.75 | Earn 0.00 <br><br> Custody BTC 0.000762 CEL 4259.33 ETH 0.005334 SGB 689.2 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | $890.74 | Earn BTC 0.000762005266178518 CEL 4259.33796847167 ETH 0.0053337086621 0369 SGB 689.209397196 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 233 | WATKINS, JAMAL [ADDRESS ON FILE] | All Debtors | 30930 | $8,614,841.86 | Earn 0.00 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral BTC 433 LTC 86 XLM 1479 | $1,318.87 | Earn BTC 0.0147816618787971 CEL 1.14808961627285 ETH 0.00266204013649186 LTC 0.94906719866681 4 USDC 8.12119113950412 XLM 9278.53561098908 ZRX 2.70790053750178 <br><br> Custody 0.00 <br><br> Withheld 0.00 <br><br> Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 234 | WATT, LUKE [ADDRESS ON FILE] | All Debtors | 27524 | $2,266,893.48 | Earn 0.00<br><br>Custody BTC 98.61 ETH 281.25<br><br>Withheld 0.00<br><br>Collateral 0.00 | $253.34 | Earn BTC 0.0032496281898156 CEL 0.339770087081811 ETH 0.13419773320519 MCDAI 42.6391539102487<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 235 | WATTLEWORTH, CHARLES [ADDRESS ON FILE] | All Debtors | 28222 | $110,963,100.15 | Earn BTC 1395.18 USDC 2277.39<br><br>Custody BTC 1395.18 USDC 2277.39<br><br>Withheld BTC 1395.18 USDC 2277.39<br><br>Collateral BTC 1395.18 USDC 2277.39 | $3,305.49 | Earn BSV 0.179405063926789 BTC 0.0509741405321004 ETH 0.00508568124539781 USDC 2277.39281561604<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 236 | WEBB, ELETHEA GREER [ADDRESS ON FILE] | Celsius Network LLC | 29182 | $52,372,111.78 | Earn 0.00<br><br>Custody BTC 2438.25 ETH 2936.91 LTC 20.97 PAXG 49.76 MATIC 54.94<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,312.76 | Earn BNB 8.23999105006048 BTC 0.0842781445825682 ETH 1.54218896358346 LTC 0.251126660975952 MATIC 56.0624316414259 PAXG 0.0246013549436435<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 237 | WEI, TAN JIN [ADDRESS ON FILE] | All Debtors | 30069 | $134,551,650.00 | Earn BTC 0.014708 XRP 27.937138<br><br>Custody BTC 0.332801 XRP 1326.362248<br><br>Withheld 0.00<br><br>Collateral BTC 6767.11230181 XRP 431.770703 | $7,043.17 | Earn BTC 0.332801228775549 CEL 4.1853010422457 XRP 1326.36224854432<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 238 | WHITFIELD, NEIL A [ADDRESS ON FILE] | All Debtors | 29258 | $6,599.14 | Earn 0.00<br><br>Custody ETH 6.064433<br><br>Withheld 0.00<br><br>Collateral 0.00 | $6,600.00 | Earn CEL 4.30850228709852 ETH 6.06443344481622<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 239 | WHITFIELD, SETH [ADDRESS ON FILE] | All Debtors | 27783 | $4,358,165.05 | Earn 0.00<br><br>Custody ETH 4001.36<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,186.75 | Earn ETH 3.84751096854767<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 240 | WIJAYA, ARDI [ADDRESS ON FILE] | Celsius Network LLC | 28556 | $8,634.57 | Earn BTC 0.10855<br><br>Custody BTC 0.10855<br><br>Withheld BTC 0.10855<br><br>Collateral BTC 0.10855 | $2,158.08 | Earn BTC 0.108550015504629<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 241 | WRIGHT, PAULETTA [ADDRESS ON FILE] | All Debtors | 28971 | $7,853.66 | Earn 0.00<br><br>Custody ETH 7.2173<br><br>Withheld 0.00<br><br>Collateral 0.00 | $7,853.66 | Earn ETH 7.2173001426448<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 242 | WUCHERER, PHILLIP ANDREW [ADDRESS ON FILE] | All Debtors | 29738 | $214.84 | Earn 0.00 Custody ETH 0.071466 Withheld 0.00 Collateral 0.00 | $0.14 | Earn ETH 0.000126322624107915 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 243 | XING, CHANNING CHEN [ADDRESS ON FILE] | All Debtors | 30338 | $1,368.36 | Earn 0.00 Custody BTC 0.025405 BCH 4.655298 CEL 34.3194 XRP 1209.34 Withheld 0.00 Collateral 0.00 | $1,368.34 | Earn BCH 4.65529838672331 BTC 0.0254046537208816 CEL 34.31941173074711 XRP 1209.34501582919 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 244 | YEARSLEY, JAMES HENRY [ADDRESS ON FILE] | All Debtors | 30798 | $8,273.33 | Earn<br>0.00<br><br>Custody<br>CEL 770.5305<br>ETC 0.000165<br>USDC 3948<br><br>Withheld<br>0.00<br><br>Collateral<br>ETC 6.758922 | $11,457.29 | Earn<br>BTC 0.00000000324292231<br>CEL 770.530547075027<br>ETH 0.00016531062301 0736<br>USDC 3948.13975118323<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>ETH 6.75892213802032 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 245 | YEH, STERN [ADDRESS ON FILE] | Celsius Network LLC | 30597 | $121,995.30 | Earn<br>AAVE 1.217872<br>BTC 0.258689<br>ETH 24.959813<br>MATIC 1334.565<br><br>Custody<br>AAVE 1.217872<br>BTC 0.258689<br>ETH 24.959813<br>MATIC 1334.565<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $33,212.15 | Earn<br>AAVE 1.21787170933278<br>BTC 0.258688643763932<br>ETH 24.9598134381656<br>MATIC 1334.56549620 1502<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 246 | YESUFU, DHIRA [ADDRESS ON FILE] | All Debtors | 29934 | $569.41 | Earn 0.00<br><br>Custody BTC 0.004025 ETH 0.288113 XLM 1687.922025<br><br>Withheld 0.00<br><br>Collateral 0.00 | $569.40 | Earn BTC 0.00402521833315563 ETH 0.288113427628541 XLM 1687.92202517198<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 247 | YI, LIM WEI [ADDRESS ON FILE] | All Debtors | 27551 | $645.16 | Earn 0.00<br><br>Custody BTC 0.01285<br><br>Withheld 0.00<br><br>Collateral 0.00 | $255.48 | Earn BTC 0.0128502320338395<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.