## Exhibit A

## Proposed Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Post-Effective Date Debtors. | (Jointly Administered) |

## ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S FOURTEENTH OMNIBUS OBJECTION TO CERTAIN PROOFS OF CLAIM (INACCURATELY SUPPORTED CLAIMS)

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator") for entry of an order (this "Order") modifying the claims identified on **Schedule 1** pursuant to sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, all as more fully set forth in the Objection; and upon the Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated February 1, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection is in the best interests of the

---

[1]    The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "Debtors,"
and after the Effective Date, the "Post-Effective Date Debtors," as applicable) Estates, their
creditors, and other parties in interest; and the Court having found that the Litigation Administrator
provided appropriate notice of the Objection and the opportunity for a hearing on the Objection
under the circumstances; and the Court having reviewed the Objection; and the Court having
determined that the legal and factual bases set forth in the Objection establish just cause for the
relief granted herein; and upon all of the proceedings had before the Court; and after due
deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Inaccurately Supported Claim on **Schedule 1** attached hereto is hereby
modified to reflect the amount and/or classification under the corresponding heading labeled
"Modified," which matches the amount and/or classification listed in the Debtors' Schedules and
Books and Records for such claims.  Any amounts in excess of the amounts reflected under the
heading labeled "Modified" are hereby disallowed and expunged.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the
Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to
object to any other claims in these Chapter 11 Cases or to further object to the claims listed on
**Schedule 1** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the
Objection and as identified in **Schedule 1** attached hereto constitutes a separate contested matter
as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with
respect to each claim listed on **Schedule 1**.  Any stay of this Order shall apply only to the contested

2

matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.     The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2025

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

## Schedule 1

**Inaccurately Supported Claims**

Celsius Networks LLC Case Number 22-10964
Fourteenth Omnibus Objection for Inaccurately Supported Claims

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 1 | ACKERMANN, FIONA [ADDRESS ON FILE] | All Debtors | 32031 | $2,730.34 | Earn 0.00<br><br>Custody BTC 0.058864 CEL 50.3087<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,180.35 | Earn BTC 0.0588648725477435 CEL 50.3087871954588<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 2 | ACKERMANN, MARK [ADDRESS ON FILE] | All Debtors | 32027 | $5,709.98 | Earn 0.00<br><br>Custody BTC 0.261011 CEL 54.4637 ETH 0.468609<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,709.99 | Earn BTC 0.261011463151211 CEL 54.4637575757368 ETH 0.468608555721153<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 3 | ACOLATSE JR, MUSTAPHA CACIUS [ADDRESS ON FILE] | All Debtors | 32013 | $16,143.34 | Earn 0.00<br><br>Custody AAVE 202.26<br><br>Withheld 0.00<br><br>Collateral 0.00 | $166.82 | Earn BTC 0.00198857662878007 ETH 0.0226382947877909 USDC 102.653781491919<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 4 | ALFALAHI, YOUSUF MOHAMMED HARIB [ADDRESS ON FILE] | All Debtors | 31287 | $2,209,332.87 | Earn 0.00<br><br>Custody BTC 111.12<br><br>Withheld 0.00<br><br>Collateral 0.00 | $75.24 | Earn BTC 0.00378352641125966 CEL 0.1036119475951<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 5 | ARABI, LAILA [ADDRESS ON FILE] | All Debtors | 32369 | $162,875,384.51 | Earn 0.00<br><br>Custody BTC 8000 ETH 3500 MATIC 8000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $8,010.06 | Earn BTC 0.115143254357566 ETH 4.03424406087733 MATIC 2183.91631552236<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 6 | ATTILA, LABODI [ADDRESS ON FILE] | All Debtors | 31960 | $758.47 | Earn 0.00<br><br>Custody CEL 25.4284 SNX 147.3609<br><br>Withheld 0.00<br><br>Collateral 0.00 | $368.46 | Earn CEL 25.4284320593228 SNX 147.3609<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 7 | BALASHOV, ANDRIY [ADDRESS ON FILE] | All Debtors | 31322 | $92.90 | Earn<br>0.00<br><br>Custody<br>BTC 0.004018<br>ETH 0.011514<br>USDT 0.36<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $92.90 | Earn<br>BTC 0.00401804900073988<br>CEL 0.615649349474358<br>ETH 0.0115140877074455<br>USDT ERC20 0.36<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 8 | BEIJAR, JOHAN [ADDRESS ON FILE] | All Debtors | 32287 | $5,950,662.53 | Earn<br>0.00<br><br>Custody<br>BTC 289<br>ETH 188<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $478.51 | Earn<br>BTC 0.0145736508472395<br>ETH 0.173471734119933<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 9 | BERGE, BENOIT OLIVIER [ADDRESS ON FILE] | All Debtors | 31577 | $481,378.19 | Earn<br>BTC 0.000766<br>ETH 10.729801<br><br>Custody<br>BTC 10.729801<br>ETH 10.729801<br><br>Withheld<br>BTC 10.729801<br>ETH 10.729801<br><br>Collateral<br>0.00 | $11,691.09 | Earn<br>BTC 0.000766150056965414<br>ETH 10.7298008215213<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 10 | BLICK, JASON [ADDRESS ON FILE] | All Debtors | 32233 | $208,740.70 | Earn<br>0.00<br><br>Custody<br>BTC 1.021151<br>CEL 1673.442700<br>ETH 53.365236<br>MCDAI 40<br>USDT 302.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $79,048.70 | Earn<br>BTC 1.02115139513401<br>CEL 1673.44277863913<br>ETH 53.3652361874606<br>MCDAI 40<br>USDT ERC20 302.004<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 11 | BLOCK, ZORAIDA [ADDRESS ON FILE] | Celsius Network LLC | 33140 | $17,267.09 | Earn 0.00<br><br>Custody BTC .331925 ETC 3.215923<br><br>Withheld 0.00<br><br>Collateral 0.00 | $10,098.48 | Earn BTC 0.331925345292874 ETH 3.21592302550643<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 12 | BOUCHER-LEMAY, SAMUEL [ADDRESS ON FILE] | All Debtors | 32327 | $11,962.95 | Earn 0.00<br><br>Custody BTC 0.173927 ETH 0.600484 SOL 27.800808<br><br>Withheld 0.00<br><br>Collateral 0.00 | $5,063.22 | Earn BTC 0.173926812381481 ETH 0.600483868319123 SOL 27.8008079614436<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 13 | BRECHETEAU, ADRIEN [ADDRESS ON FILE] | All Debtors | 31895 | $1,589.00 | Earn 0.00<br><br>Custody BUSD 501 USDT ERC20 288<br><br>Withheld 0.00<br><br>Collateral 0.00 | $810.24 | Earn BTC 0.00069388108362635 BUSD 501.13365384653 CEL 36.571417983576 USDT ERC20 288<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 14 | BURKMAN, JEFFREY C. [ADDRESS ON FILE] | Celsius Network LLC | 32732 | $6,381.05 | Earn 0.00<br><br>Custody ETC 3.253488<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,540.35 | Earn ETH 3.2534884275736<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 15 | BUSUTTIL, SHAUN [ADDRESS ON FILE] | All Debtors | 32304 | $1,322.95 | Earn 0.00<br><br>Custody BTC 0.000182 ADA 133.72 LINK 25 ETH 0.051794 MATIC 356.53 XRP 52.39 SOL 1<br><br>Withheld 0.00<br><br>Collateral 0.00 | $571.54 | Earn ADA 133.805991429737 BNB 0.145634489510205 BTC 0.00018214424024229 ETH 0.0518423746958103 LINK 25.038703355997 MATIC 356.930833402725 SOL 1.01615029719868 XRP 52.4156631496727<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 16 | CABER, HANS BRYAN [ADDRESS ON FILE] | All Debtors | 32126 | $3,407,539.28 | Earn 0.00<br><br>Custody BTC 165.53 CEL 2 ETH 106.93<br><br>Withheld 0.00<br><br>Collateral 0.00 | $178.20 | Earn BTC 0.0056715 CEL 11.6359035643804 ETH 0.058002<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 17 | CARDOSA, NICHOLAS ANTHONY [ADDRESS ON FILE] | All Debtors | 32016 | $862.96 | Earn 0.00<br><br>Custody XRP 858<br><br>Withheld 0.00<br><br>Collateral 0.00 | $275.72 | Earn XRP 858.648064158869<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 18 | CEDARBYTE INC [ADDRESS ON FILE] | All Debtors | 31197 | $1,682.81 | Earn 0.00<br><br>Custody BTC 0.002 ADA 335 TUSD 500<br><br>Withheld 0.00<br><br>Collateral 0.00 | $437.55 | Earn ADA 334.087509133051 BTC 0.00107154721267084 USDT ERC20 273.590108451472<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 19 | CHAMBERS, ROSS [ADDRESS ON FILE] | Celsius Network LLC | 32425 | $4,456.47 | Earn BTC 0.0135303348952691 ETH 0.172278331809999<br><br>Custody USD 2000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $456.46 | Earn BTC 0.0135303348952691 ETH 0.172278331809999<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 20 | CHAN, CHIU NING [ADDRESS ON FILE] | All Debtors | 31768 | $9,407.19 | Earn 0.00<br><br>Custody BCH 0.001995 ETH 8.644766<br><br>Withheld 0.00<br><br>Collateral 0.00 | $9,446.65 | Earn BTC 0.00199535818232468 ETH 8.64476618690178<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 21 | CHAN, CLIFFORD [ADDRESS ON FILE] | All Debtors | 32414 | $1,928.36 | Earn 0.00<br><br>Custody CEL 1606.96<br><br>Withheld 0.00<br><br>Collateral 0.00 | $413.03 | Earn CEL 2065.13640674323<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 22 | CHAU, WILSON [ADDRESS ON FILE] | All Debtors | 31693 | $85,678,140.62 | Earn 0.00<br><br>Custody BTC 4244.13 ETH 1190.21<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,586.77 | Earn BTC 0.14520256042602 ETH 0.643275291458511<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 23 | CHENG, BRIAN [ADDRESS ON FILE] | All Debtors | 31629 | $19,990.00 | Earn 0.00<br><br>Custody BUSD 10000<br><br>Withheld 0.00<br><br>Collateral 0.00 | $108.12 | Earn<br>BTC 0.00490742113395846<br>BUSD 5.67391256216702<br>CEL 1.19082093296604<br>ETH 0.00003382054191 7704<br>MATIC 7.53336652604541<br>USDT ERC20 0.0196647845372153<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 24 | CHUNG, FUNG TSZ [ADDRESS ON FILE] | All Debtors | 31797 | $77.74 | Earn 0.00<br><br>Custody BTC 0.00391<br><br>Withheld 0.00<br><br>Collateral 0.00 | $128.29 | Earn BTC 0.00438612864288576 CEL 5.46960663785918 MCDAI 40<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 25 | CHWALCZYK, PAUL [ADDRESS ON FILE] | All Debtors | 32021 | $3,424.18 | Earn BTC 0.004514 ADA 4.094272 CEL 0.785 ETH 0.045814 MCDAI 0.762414 DOT 6.879451 XRP 18.704304 USDT 6.228559<br><br>Custody BTC 0.075434 ADA 58.696941 CEL 1.4021 ETH 0.820452 MCDAI 40.762414 DOT 68.456843 XRP 1017.455218 USDT 5.156582<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,225.92 | Earn ADA 58.6969417035167 BTC 0.0754341248590264 CEL 1.40211761358008 DOT 68.4568428390597 ETH 0.820451749172769 LUNC 4.80769526335357 MCDAI 40.7624135336773 USDT ERC20 5.15658267286251 XRP 1017.45521868066<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 26 | CLAUDINE, MARION SANDRINE [ADDRESS ON FILE] | All Debtors | 31544 | $3,825,005.03 | Earn<br>BTC 48<br>CEL 5.46<br>USDC 1559.13<br><br>Custody<br>BTC 48<br>CEL 5.46<br>USDC 1559.13<br><br>Withheld<br>BTC 48<br>CEL 5.46<br>USDC 1559.13<br><br>Collateral<br>BTC 48<br>CEL 5.46<br>USDC 1559 | $1,598.45 | Earn<br>BTC 0.00166165520813194<br>CEL 31.4128164234345<br>USDC 1559.129617<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 27 | COLLINS, SCOTT W. [ADDRESS ON FILE] | Celsius Network LLC | 32726 | $63,098.37 | Earn<br>0.00<br><br>Custody<br>CEL 0.08068575<br>ETH 21.132293235<br>SNX 1.30660104<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $8.53 | Earn<br>CEL 0.0806857478994917<br>ETH 0.00486759040443381<br>SNX 1.30660104407947<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR[1] | DEBTOR | CLAIM # | ASSERTED AMOUNT[2] | ASSERTED QUANTITY[3] | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 28 | CREWDSON, DAVID [ADDRESS ON FILE] | All Debtors | 31147 | $48,151,789.36 | Earn 0.00<br><br>Custody BTC 2404.82 ETH 306.21 LTC 107.98 MATIC 126.77 XLM 54.92<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,011.05 | Earn BTC 0.0821207786265077 ETH 0.163446216202048 LTC 1.14475706253175 MATIC 178.997141517716 XLM 342.168527558298<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 29 | CURITUMAY-CHANG, MARTIN [ADDRESS ON FILE] | Celsius Network LLC | 32317 | $27,040,798.15 | Earn BTC 1258 ADA 92 ETH 1858<br><br>Custody BTC 0.04 ADA 317 ETH 1<br><br>Withheld BTC 0.04 ADA 317 ETH 1<br><br>Collateral 0.00 | $3,523.07 | Earn ADA 317.38801202312 AVAX 0.977982549613148 BNB 0.0646419153011026 BTC 0.0428217609342225 DOT 1.91933464697571 ETH 1.0065604529379 LUNC 1.08245178992632 MATIC 15.5626042650213 SOL 0.193770187994096 USDC 1379.81541252118<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 30 | DA SILVA, FRANCISCO [ADDRESS ON FILE] | Celsius Network LLC | 32008 | $133,361,954.80 | Earn 0.00<br><br>Custody BTC 6708<br><br>Withheld 0.00<br><br>Collateral 0.00 | $134.66 | Earn BTC 0.00670756 CEL 6.55528281701371<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 31 | DE BRUN, CATHAL [ADDRESS ON FILE] | All Debtors | 32057 | $316.49 | Earn 0.00<br><br>Custody BTC 0.008653 ETH 0.079308 USDC 58.15<br><br>Withheld 0.00<br><br>Collateral 0.00 | $322.05 | Earn ADA 0.000988147882399606 BTC 0.0086525641336265 CEL 27.8599968179304 ETH 0.07930791 USDC 58.151841<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 32 | DECALOM, ALEXIS [ADDRESS ON FILE] | All Debtors | 31561 | $1,943.27 | Earn<br>BTC 0.000165<br>CEL 0.1004<br>ETH 0.001074<br>MATIC 4.755788<br>USDT 1.762756<br>USDC 3.23172<br><br>Custody<br>BTC 0.006923<br>CEL 1.5841<br>ETH 0.049034<br>MATIC 162.675788<br>USDT 61.762756<br>USDC 113.23172<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 0.006923<br>CEL 1.5841<br>ETH 0.049034<br>MATIC 162.675788<br>USDT 61.762756<br>USDC 113.23172 | $465.44 | Earn<br>BTC 0.00692275451556873<br>CEL 1.58410601496925<br>ETH 0.049034187028131<br>MATIC 162.675787604219<br>USDC 113.231720436637<br>USDT ERC20<br>61.7627566018024<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 33 | DEL BIAGGIO, JASON ANTHONY [ADDRESS ON FILE] | Celsius Network LLC | 32408 | $32,937,978.71 | Earn<br>0.00<br><br>Custody<br>BTC 1656<br>ETH 4.632072<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $5,073.53 | Earn<br>BTC 0.00165606783253842<br>CEL 0.580787894726353<br>ETH 4.63207172718037<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 34 | DESROSIERS, JARESIAH [ADDRESS ON FILE] | All Debtors | 32589 | $4,502,914.01 | Earn 0.00<br><br>Custody BTC 226.48 USDC 19.17<br><br>Withheld 0.00<br><br>Collateral 0.00 | $240.15 | Earn BTC 0.000687241566871992 USDC 226.484180081385<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 35 | DIAZ, GABINO [ADDRESS ON FILE] | Celsius Network LLC | 32602 | $4,903.40 | Earn 0.00<br><br>Custody MATIC 2290<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,396.13 | Earn MATIC 2290.86900778997<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 36 | DIETRICH, JUSTIN [ADDRESS ON FILE] | Celsius Network LLC | 31812 | $26,044,391.18 | Earn 0.00 Custody ADA 12 LINK 121.83 DOGE 34.71 DOT 32.62 Withheld BTC 1309.89 Collateral 0.00 | $1,059.74 | Earn ADA 39.3254328392218 BTC 0.0441725882001436 DOGE 447.807212864476 DOT 6.31020160461686 ETH 1.04919662674899E-05 LINK 15.9890720930654 LTC 0.000575439883802652 SNX 0.012376795427667 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 37 | DUBOV, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 32664 | $4,718.62 | Earn 0.00<br><br>Custody BCH 6.873388 BSV 6.7338 MATIC 1098<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,721.67 | Earn BCH 6.87338776560315 BSV 6.73381327286443 BTC 0.000679302651943421 ETH 0.00383723814602765 MATIC 1098.60967995098<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 38 | DUFFY, ANDREW [ADDRESS ON FILE] | All Debtors | 31408 | $13,666,126.58 | Earn CEL 3<br><br>Custody BTC 686.8 ETH 10.25<br><br>Withheld 0.00<br><br>Collateral 0.00 | $476.82 | Earn BTC 0.0235094313309159 CEL 17.2089514994363 ETH 0.00550546<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 39 | ERN, JAMES ONG JOO [ADDRESS ON FILE] | All Debtors | 32463 | $1,992,005.72 | Earn<br>BTC 2.92<br>ETH 3.63<br>XRP 37.7<br><br>Custody<br>BTC 90.87<br>ETH 107.27<br>XRP 4874.23<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $3,429.53 | Earn<br>ADA 38.2337418997339<br>BTC 0.00357649188182627<br>CEL 0.161810270714269<br>ETH 0.0683247481562916<br>XRP 10176.2534927263<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 40 | ESCRIG, VICENTE SIMON [ADDRESS ON FILE] | All Debtors | 32347 | $15,025.26 | Earn 0.00<br><br>Custody LINK 711 DOT 325 UNI 903<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,609.37 | Earn BTC 0.000184750010290031 CEL 2.51955876775662 DOT 325.332337528748 LINK 101.433883794403 UNI 150.499931790964 USDC 14.2063873563736<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 41 | FALODIA, TUSHAR [ADDRESS ON FILE] | All Debtors | 31514 | $28,798.20 | Earn 0.00<br><br>Custody BTC 0.330182 BCH 1.604333 ETH 3.455965 MATIC 1587.249759 USDC 7.93<br><br>Withheld 0.00<br><br>Collateral 0.00 | $11,461.60 | Earn BCH 1.60433370535533 BTC 0.330182105752792 ETH 3.4559654142922 MATIC 1587.24975902848 USDC 7.93209683464585<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| # | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | BASIS FOR OBJECTION |
| 42 | FARAGO, BELA OTTO [ADDRESS ON FILE] | All Debtors | 31778 | $418.42 | Earn 0.00 Custody CEL 446.302 Withheld 0.00 Collateral 0.00 | $89.26 | Earn BTC 0.00000013664181912 CEL 446.302070086035 ETH 0.00000062 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 43 | GAGLIANO, MICHAEL [ADDRESS ON FILE] | All Debtors | 31208 | $2,277.10 | Earn 0.00 <br><br>Custody BTC 0.001294 ETH 0.02 DOT 77.56 SOL 21.41 <br><br>Withheld 0.00 <br><br>Collateral 0.00 | $1,279.08 | Earn BTC 0.0012941647268348 CEL 0.155816328958141 DOT 77.5631724539811 ETH 0.0215455163156764 LUNC 72.8418542890523 MATIC 5.17615379883022 SOL 21.4168758551157 <br><br>Custody 0.00 <br><br>Withheld 0.00 <br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 44 | GARCIA, DANIEL [ADDRESS ON FILE] | All Debtors | 31723 | $123.31 | Earn 0.00 <br><br>Custody MATIC 201.8 SNX 0.13 <br><br>Withheld 0.00 <br><br>Collateral 0.00 | $124.67 | Earn ETH 0.00125205509611898 MATIC 201.802499021933 SNX 0.128725976035892 <br><br>Custody 0.00 <br><br>Withheld 0.00 <br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 45 | GIULIO, GIUFFREDO [ADDRESS ON FILE] | All Debtors | 32617 | $1,910.24 | Earn<br>0.00<br><br>Custody<br>BTC 0.045784<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $910.32 | Earn<br>BTC 0.0457841383133388<br>CEL 0.179078798334612<br>SUSHI 0.0422954668631788<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 46 | GKOTSOPOULOU, MARIA [ADDRESS ON FILE] | All Debtors | 32694 | $1,367.05 | Earn<br>BTC 0.006421<br>SOL 3.864333<br>ETH 0.025884<br><br>Custody<br>BTC 0.006421<br>SOL 3.864333<br>ETH 0.025884<br><br>Withheld<br>BTC 0.006421<br>SOL 3.864333<br>ETH 0.025884<br><br>Collateral<br>0.00 | $288.16 | Earn<br>BTC 0.0064216869448104<br>ETH 0.02588428456664<br>SOL 3.86433398828292<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 47 | GONCALVES, CARLOS HENRIQUE [ADDRESS ON FILE] | Celsius Network LLC | 31205 | $7,661,903.56 | Earn<br>BTC 140.16<br>LTC 724.45<br><br>Custody<br>BTC 140.16<br>LTC 724.45<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 100<br>LTC 600 | $477.66 | Earn<br>BTC 0.00480524844054741<br>CEL 2.43590146649788<br>LTC 7.82763675297478<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 48 | GONZALEZ, SERGIO DANIEL SALAZAR [ADDRESS ON FILE] | All Debtors | 31670 | $3,059.51 | Earn<br>0.00<br><br>Custody<br>BTC 0.034215<br>ETH 0.5177<br>DOT 37.71<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $1,562.52 | Earn<br>BTC 0.0368443299858747<br>DOT 39.1050240243498<br>ETH 0.534182108980854<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 49 | HA, JUHYUN [ADDRESS ON FILE] | Celsius Network LLC | 32510 | $9,405.63 | Earn<br>CEL 98.4164<br><br>Custody<br>BTC 0.215561<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $4,288.69 | Earn<br>BTC 0.214714009632688<br>CEL 99.817457464878<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 50 | HAINDL, MARTIN [ADDRESS ON FILE] | All Debtors | 31628 | $11,965.52 | Earn<br>BTC 0.30092821<br><br>Custody<br>BTC 0.30092821<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $5,982.75 | Earn<br>BTC 0.300928212289923<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 51 | HAN-TING, LEE [ADDRESS ON FILE] | Celsius Network LLC | 32565 | $60.46 | Earn 0.00<br><br>Custody BTC 0.001301 CEL 1.2102 LTC 0.000317<br><br>Withheld 0.00<br><br>Collateral 0.00 | $26.13 | Earn BTC 0.0013013363345752 CEL 1.2102049651346 LTC 0.000317034720245271<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 52 | HAYWARD, MICHELLE P [ADDRESS ON FILE] | All Debtors | 32338 | $72.28 | Earn 0.00<br><br>Custody BTC 0.003624 CEL 1.1336<br><br>Withheld 0.00<br><br>Collateral 0.00 | $72.30 | Earn BTC 0.00362499744862534 CEL 1.13361289644305<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 53 | HERMAN, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 32034 | $59,864.84 | Earn 0.00<br><br>Custody BTC 1.003771 ETH 3.56615 MATIC 23.760713 XTZ 9.307545<br><br>Withheld 0.00<br><br>Collateral 0.00 | $23,854.46 | Earn BTC 1.00377065212817 ETH 3.55661518407942 MATIC 23.7607126037744 XTZ 9.30754534472594<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 54 | HO, YIK KAN [ADDRESS ON FILE] | All Debtors | 31526 | $996.93 | Earn 0.00<br><br>Custody BTC 0.03213 CEL 125.1964 LTC 3 MCDAI 31.762692 XRP 0.000882 USDT 155.0752333<br><br>Withheld 0.00<br><br>Collateral 0.00 | $996.92 | Earn BTC 0.0321301096987618 CEL 125.196423076677 LTC 3 MCDAI 31.7626920384254 USDT ERC20 155.075233371776 XRP 0.000882572922382576<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 55 | IVANOV, VLADISLAV KRASIMIROV [ADDRESS ON FILE] | All Debtors | 31649 | $1,006.33 | Earn 0.00<br><br>Custody BTC 0.050349 CEL 26.697<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,006.35 | Earn BTC 0.0503499300987711 CEL 26.697280160009<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 56 | KAMAL, AHMAD FAHMI AHMAD [ADDRESS ON FILE] | All Debtors | 31261 | $1,035.93 | Earn 0.00<br><br>Custody XRP 1015<br><br>Withheld 0.00<br><br>Collateral 0.00 | $328.66 | Earn CEL 6.04822675006588 XRP 1019.75<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 57 | KELTON, TREVOR [ADDRESS ON FILE] | All Debtors | 31188 | $601.12 | Earn ZRX 34.813 OMG 1.1199<br><br>Custody ZRX 931.769 OMG 54.9599<br><br>Withheld 0.00<br><br>Collateral 0.00 | $353.06 | Earn OMG 54.9599827844847 ZRX 931.769416234536<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 58 | KERN, ZACHARY [ADDRESS ON FILE] | All Debtors | 32071 | $13,703.30 | Earn 0.00<br><br>Custody<br>BTC 0.000914<br>ADA 439.858355<br>COMP 0.004272<br>MATIC 10014.598478<br>SNX 123.388445<br>UMA 36.0228<br><br>Withheld 0.00<br><br>Collateral 0.00 | $6,703.32 | Earn<br>ADA 439.858355184267<br>BTC 0.0009149569008 79297<br>COMP 0.00427243863994851<br>MATIC 10014.5984787663<br>SNX 123.388445156228<br>UMA 36.0228008550191<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 59 | KILIJANCZYK, STEPHEN [ADDRESS ON FILE] | Celsius Network LLC | 32101 | $14,388,161.60 | Earn 0.00<br><br>Custody<br>BTC 354.51<br>ETH 6739.44<br>USDC 6485.03<br><br>Withheld 0.00<br><br>Collateral 0.00 | $10,706.90 | Earn<br>BTC 0.0121672630631333<br>ETH 3.65747681591351<br>USDC 6485.03988792362<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 60 | KIM, WON [ADDRESS ON FILE] | All Debtors | 31427 | $2,001.10 | Earn 0.00<br><br>Custody XLM 4660 SNX 159<br><br>Withheld 0.00<br><br>Collateral 0.00 | $880.17 | Earn BTC 0.000000005566011151 CEL 11.7103961028273 SNX 159.08 XLM 4660.30095<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 61 | KIMMERLY, WILLIAM MATTHEW JOSEPH [ADDRESS ON FILE] | Celsius Network LLC | 31632 | $6,571.84 | Earn 0.00<br><br>Custody BTC 0.00244 CEL 0.2875 LINK 108.333329 XTZ 100.96104 UNI 118.90595<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,656.38 | Earn ADA 2556.17724241003 BTC 0.00244033383766899 CEL 0.287562311008902 DOT 138.669604017608 LINK 108.33332931461 MATIC 1283.78623202569 UNI 118.905950256566 XRP 1023.34703733895 XTZ 100.961040184715<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 62 | KONDO, TAINI [ADDRESS ON FILE] | Celsius US Holding LLC | 31711 | $4,333,160.83 | Earn 0.00<br><br>Custody BTC 216.55 MATIC 157.88 USDC 13729.67<br><br>Withheld 0.00<br><br>Collateral 0.00 | $14,016.91 | Earn BTC 0.00740806063014969 MATIC 229.639633359962 USDC 13729.6775670815<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 63 | KRAWCZYK, PAWEL [ADDRESS ON FILE] | All Debtors | 32297 | $353.60 | Earn USDC 1.17<br><br>Custody USDC 174.89<br><br>Withheld 0.00<br><br>Collateral 0.00 | $175.26 | Earn CEL 7.69985580180956 USDC 173.723802<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 64 | KUEHNI, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 31290 | $1,617.45 | Earn SNX 387.672819781153<br><br>Custody BTC 0.000163297716293 USDC 658.2268484<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,617.43 | Earn BTC 0.000163297716293487 SNX 387.672819781153 USDC 658.226848407368<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 65 | LAM, WING SHAN [ADDRESS ON FILE] | Celsius Network LLC | 31529 | $206.40 | Earn 0.00<br><br>Custody BTC 0.0103817373447841<br><br>Withheld 0.00<br><br>Collateral 0.00 | $206.40 | Earn BTC 0.0103817373447841<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 66 | LAMILLA, ROSENDO IRWING BURGOS [ADDRESS ON FILE] | All Debtors | 31274 | $17,425.24 | Earn<br>AVAX 9.56<br>DOT 23.91<br>MATIC 494.55<br>SGB 153<br>XLM 1524<br><br>Custody<br>DOT 1159<br><br>Withheld<br>0.00<br><br>Collateral<br>DOT 767 | $3,951.30 | Earn<br>ADA 12.1269500251763<br>AVAX 9.56367410297729<br>BTC 0.00000964913077 4015<br>CEL 0.613270677142042<br>DOT 23.913548939100 2<br>ETH 0.00091953174939 6103<br>LUNC 19.7708647124037<br>MATIC 494.550021419798<br>SGB 153.560401420661<br>USDC 0.0003083423899 83576<br>XLM 1524.14999112495<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>ADA 2813.66395772633<br>DOT 306.602371329867 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 67 | LEBEDINSKII, DMITRII [ADDRESS ON FILE] | Celsius Network LLC | 31283 | $19,344.21 | Earn<br>0.00<br><br>Custody<br>BNT 494.523<br>BAT 988.785743<br>BTC 0.224728<br>CEL 224.6646<br>ETH 2<br>ETC 37.923066<br>ZEC 0.463083<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $7,844.21 | Earn<br>BAT 988.78574371<br>BNT 494.523<br>BTC 0.224728381383559<br>CEL 224.664613726673<br>ETC 37.92306684<br>ETH 2<br>ZEC 0.46308308<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 68 | LEOPOLD, KEVIN [ADDRESS ON FILE] | All Debtors | 31986 | $11,047.37 | Earn 0.00<br><br>Custody BTC 0.04038 ADA 291.17302 CEL 183.3073 LINK 35.872504 ETH 0.900963 LTC 3.859662 MCDAI 63.721221 DOT 10.573064 MATIC 1082.88 XLM 11454 UMA 0.4851 UNI 31.851883 USDC 19.907735<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,546.29 | Earn ADA 291.173020160914 BTC 0.0403832147843531 CEL 183.307324406914 DOT 10.5730641355285 ETH 0.900963270864695 LINK 35.8725041495344 LTC 3.85966187348088 MATIC 1082.8813790795 MCDAI 63.7212206964281 UMA 0.0048506601730 9542 UNI 31.8518832086511 USDC 19.9077354027953 XLM 11454.5546822863<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 69 | LORENZO, ALEJANDRO BRAVO [ADDRESS ON FILE] | All Debtors | 31356 | $1,318.54 | Earn 0.00<br><br>Custody ETH 0.84943 DOT 60.410417 XRP 7.7997689 23<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,858.01 | Earn BTC 0.00131377055915119 CEL 93.548995360586 DOT 60.4104174617426 ETH 0.8494301 XRP 7799.76892342613<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 70 | MA, HIU HUNG [ADDRESS ON FILE] | All Debtors | 31528 | $219.56 | Earn 0.00<br><br>Custody BTC 0.002652 CEL 31.938 XRP 499.64874<br><br>Withheld 0.00<br><br>Collateral 0.00 | $219.55 | Earn BTC 0.00265155320300068 CEL 31.9380049208329 XRP 499.64874<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 71 | MADJID, KERDJANA [ADDRESS ON FILE] | Celsius Network LLC | 31112 | $4,639.39 | Earn AVAX 0.76161 MATIC 66.92<br><br>Custody AAVE 7.36 AVAX 13.17 MATIC 1150.58<br><br>Withheld 0.00<br><br>Collateral AAVE 7.36 AVAX 13.17 MATIC 1150.58 | $1,526.43 | Earn AAVE 7.36329157698967 AVAX 13.1661611966692 BTC 0.00005139070115081 9 CEL 5.02491721010142 DOT 0.00026167734185235 3 ETH 0.00147047853061981 LINK 0.00004696565628779 474 MANA 0.05536083625010 4 MATIC 1150.5832314286 PAXG 0.00113762343544651<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 72 | MARCINIUK, TOMASZ [ADDRESS ON FILE] | All Debtors | 32645 | $171,679,023.26 | Earn<br>BTC 2823.24<br>CEL 187.38<br>ETH 1002.86<br>DOT 489.86<br>MATIC 177.75<br>SNX 495.62<br>UNI 1.93<br>USDC 0.01<br><br>Custody<br>BTC 2823.24<br>CEL 187.38<br>ETH 1002.86<br>DOT 489.86<br>MATIC 177.75<br>SNX 495.62<br>UNI 1.93<br>USDC 0.01<br><br>Withheld<br>BTC 2823.24<br>CEL 187.38<br>ETH 1002.86<br>DOT 489.86<br>MATIC 177.75<br>SNX 495.62<br>UNI 1.93<br>USDC 0.01<br><br>Collateral<br>0.00 | $3,658.49 | Earn<br>BTC 0.0810740503148534<br>CEL 869.550245899452<br>DOT 101.00174393<br>ETH 0.53407904<br>MATIC 249.34700168<br>SNX 200.65410576<br>UNI 0.393024692868443<br>USDC 0.0086043520462204<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 73 | MASTERS, BRAD [ADDRESS ON FILE] | All Debtors | 31532 | $7,176.35 | Earn 0.00 Custody ETH 2 Withheld 0.00 Collateral 0.00 | $6,709.11 | Earn AAVE 1.97772452508068 ADA 0.00000009066175994 BTC 0.129123736905353 CEL 38.3139586708169 ETH 1.0439496491 5273 LINK 0.00000003400832 7213 LUNC 0.0221962858099363 MATIC 0.00000002 UNI 10.423304593149 USDC 0.120289461471623 Custody 0.00 Withheld 0.00 Collateral ETH 2.55547105683378 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 74 | MAXENCE, CERF [ADDRESS ON FILE] | Celsius Network LLC | 31291 | $832.40 | Earn CEL 1.47 USDT 207.8 Custody CEL 1.47 USDT 207.8 Withheld CEL 1.47 USDT 207.8 Collateral CEL 1.47 USDT 207.8 | $209.50 | Earn CEL 8.48961337135133 USDT ERC20 207.797788040294 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 75 | MULA, DFNE MARTINEZ [ADDRESS ON FILE] | Celsius Network LLC | 32604 | $1,274,911.77 | Earn 0.00<br><br>Custody BTC 20.72 CEL 5.49 ETH 792.27 XLM 29.57<br><br>Withheld 0.00<br><br>Collateral 0.00 | $595.67 | Earn BTC 0.000747336850324083 CEL 37.8855212962617 ETH 0.50041449 XLM 275.484178108211<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 76 | NAU, KERRY [ADDRESS ON FILE] | Celsius Network LLC | 32140 | $1,646.43 | Earn 0.00<br><br>Custody BTC 0.012334 ETH 0.31405 LTC 1.732616<br><br>Withheld 0.00<br><br>Collateral 0.00 | $698.29 | Earn AAVE 0.17125093895704 BTC 0.0123338053900378 ETH 0.314049900993795 LTC 1.73261573002795 XLM 129.272703821619<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 77 | NGUYEN, VU [ADDRESS ON FILE] | All Debtors | 32112 | $9,324.76 | Earn 0.00<br><br>Custody BTC 0.10933 ETH 1.683906<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,005.96 | Earn BTC 0.109329575718281 ETH 1.68390602861943<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 78 | NISZL, KAREN [ADDRESS ON FILE] | All Debtors | 32025 | $1,932.63 | Earn CEL 10.1798<br><br>Custody BTC 0.044442 CEL 10.1798<br><br>Withheld 0.00<br><br>Collateral 0.00 | $834.00 | Earn BTC 0.0418470539584835 CEL 10.2077115905273<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 79 | NORIEGA, JOSE ARCADIO DEL CASTILLO [ADDRESS ON FILE] | Celsius Network LLC | 31840 | $527.05 | Earn 0.00<br><br>Custody BTC 0.015341 ETH 0.204057<br><br>Withheld 0.00<br><br>Collateral 0.00 | $527.05 | Earn BTC 0.0153415229607487 ETH 0.204057115203646<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 80 | NOVIKOV, DANIEL [ADDRESS ON FILE] | All Debtors | 32580 | $1,205,341.51 | Earn BTC 0.12 BCH 0.28 XRP 17.05 XLM 0.31 USDT 14.11 Custody BTC 30.24 BCH 0.21 CEL 0.13 XRP 3.35 XLM 0.2 USDT 142.12<br><br>Withheld BTC 30.24 BCH 0.21 CEL 0.13 XRP 3.35 XLM 0.2 USDT 142.12<br><br>Collateral 0.00 | $166.51 | Earn BCH 0.000900366067562763 BTC 0.00110361161877557 CEL 0.862378302486132 USDT ERC20 142.12362409888 XLM 1.73627197613279 XRP 6.23948721576364<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 81 | NOVOTNY, MILAN [ADDRESS ON FILE] | All Debtors | 31336 | $574.27 | Earn 0.00<br><br>Custody BTC 0.002821 CEL 0.1209 ETH 0.146972<br><br>Withheld 0.00<br><br>Collateral 0.00 | $216.06 | Earn BTC 0.0028218617668357 CEL 0.120981564058414 ETH 0.146972530175196<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 82 | OH, BRIAN [ADDRESS ON FILE] | All Debtors | 32167 | $7,383.38 | Earn BTC 0.004103 USDC 76.42<br><br>Custody BTC 0.0852 USDC 714.59<br><br>Withheld BTC 0.0852 USDC 714.59<br><br>Collateral BTC 0.0852 USDC 714.59 | $2,410.24 | Earn BTC 0.0852898698473125 CEL 0.0253320521543495 USDC 714.587387938205<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 83 | O'HARA, BONNIE [ADDRESS ON FILE] | All Debtors | 32161 | $17,187,849.21 | Earn 0.00<br><br>Custody BTC 844.3 CEL 6.05 ETH 369.72<br><br>Withheld 0.00<br><br>Collateral 0.00 | $801.62 | Earn BTC 0.0289442526589061 CEL 35.4637378421448 ETH 0.201330219898746<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 84 | OPRYSK, NATALIIA [ADDRESS ON FILE] | All Debtors | 31597 | $380.26 | Earn<br>BTC 0.001823<br>CEL 4.4356<br><br>Custody<br>BNB 1.512<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $380.45 | Earn<br>BNB 1.512<br>BTC 0.00183345715311422<br>CEL 4.4356296265081<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 85 | OTIS, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 32489 | $10,074,453.88 | Earn<br>ETH 1950<br><br>Custody<br>CEL 150<br><br>Withheld<br>0.00<br><br>Collateral<br>BTC 400<br>CEL 400 | $894.65 | Earn<br>BTC 0.010540394875903<br>CEL 71.1595101879545<br>ETH 0.0249666573463886<br>USDC 0.155775263946163<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>ETH 0.591394471200937 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 86 | OUNG, DEBBIE [ADDRESS ON FILE] | Celsius Lending LLC | 32084 | $30,866.80 | Earn 0.00<br><br>Custody ETH 23.43040792<br><br>Withheld 0.00<br><br>Collateral ETH 4.93535487 | $279,773.88 | Earn BTC 3.5701424641555 ETH 4.98944935043671 USDC 108.611357735411<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral BTC 10.2237246348937 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 87 | OWENS, JOSEPH PATRICK [ADDRESS ON FILE] | All Debtors | 32020 | $9,553.94 | Earn 0.00<br><br>Custody MATIC 3873.994707 USDC 2272.991395<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,633.94 | Earn MATIC 3873.99470735818 USDC 2272.99139575411<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 88 | PALI, VINEET [ADDRESS ON FILE] | All Debtors | 32522 | $564.60 | Earn<br>BTC 0.000132<br>LINK 0.039377<br>ETH 0.002219<br>LTC 0.00671<br>DOT 0.238836<br><br>Custody<br>BTC 0.00205319<br>LINK 1.453<br>ETH 0.038241<br>LTC 0.22121<br>DOT 2.5123872<br><br>Withheld<br>BTC 0.002185<br>LINK 1.4923<br>ETH 0.04046<br>LTC 0.22792<br>DOT 2.751223<br><br>Collateral<br>BTC 0.006 | $125.21 | Earn<br>BTC 0.00218499023066033<br>DOT 2.75122335536453<br>ETH 0.0404601295338283<br>LINK 1.49237673756413<br>LTC 0.227920112755831<br>MATIC 0.0930584460634254<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 89 | PIOLIN, VICTOR [ADDRESS ON FILE] | Celsius Network LLC | 31511 | $13,328,639.47 | Earn<br>BUSD 25.44<br>BTC 15.22<br><br>Custody<br>BUSD 418.62<br>BTC 327.56<br><br>Withheld<br>BUSD 418.62<br>BTC 327.56<br><br>Collateral<br>0.00 | $643.74 | Earn<br>BTC 0.0113232206477435<br>BUSD 418.620844147052<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 90 | PODHORSKY, JAROSLAV [ADDRESS ON FILE] | Celsius Network LLC | 31893 | $36,739,919.23 | Earn BTC 461.99 USD 32.26<br><br>Custody BTC 461.99 USD 32.26<br><br>Withheld BTC 461.99 USD 32.26<br><br>Collateral BTC 461.99 USD 32.26 | $312.51 | Earn BTC 0.015719213329017 CEL 0.0043549918361266<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 91 | PORTAL, DANIEL NATHANIEL [ADDRESS ON FILE] | All Debtors | 31365 | $2,684.80 | Earn 0.00<br><br>Custody BTC 0.024547 CEL 30.8027 ETH 0.468511 MCDAI 41.653512<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,046.08 | Earn BTC 0.02454711 CEL 30.802769308008 ETH 0.46851091 MCDAI 41.6535116956194 XRP 1.32783870712208<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 92 | PURMAWINATA, ANDRI [ADDRESS ON FILE] | All Debtors | 32590 | $733,035.33 | Earn 0.00<br><br>Custody BTC 18.32 ADA 37.73 ETH 2.07<br><br>Withheld BTC 18.32 ADA 37.73 ETH 2.07<br><br>Collateral 0.00 | $123.21 | Earn ADA 234.426111997738 BTC 0.00104450639729876 CEL 0.572766118812181 ETH 0.00204662097240222<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 93 | RAUTIO, HEIKKI JUHANI [ADDRESS ON FILE] | All Debtors | 32069 | $254.67 | Earn CEL 100.9654 USDC 44.193713<br><br>Custody CEL 100.9654 USDC 44.193713<br><br>Withheld CEL 100.9654 USDC 44.193713<br><br>Collateral 0.00 | $64.44 | Earn BTC 0.000002430117994362 CEL 100.965492149253 USDC 44.1937136477024<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREATOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 94 | RAWAT, RAVISINGH PRITHVISINGH [ADDRESS ON FILE] | Celsius Network LLC | 31255 | $22,394.92 | Earn<br>DOT 4.94<br>XRP 6.08<br>SOL 9.36<br><br>Custody<br>DOT 251.92<br>XRP 325<br>SOL 272<br><br>Withheld<br>DOT 251.92<br>XRP 325<br>SOL 272<br><br>Collateral<br>0.00 | $883.34 | Earn<br>BTC 0.00121264846645167<br>DOT 40.6044166437177<br>SOL 8.09781273701866<br>XRP 1007.96281662372<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 95 | REEVE, SHONTELLE LOUISE [ADDRESS ON FILE] | Celsius Network LLC | 31254 | $456,693,779.15 | Earn BTC 5514.59 ETH 4167.96<br><br>Custody BTC 5514.59 ETH 4167.96<br><br>Withheld BTC 5514.59 ETH 4167.96<br><br>Collateral BTC 5514.59 ETH 4167.96 | $6,135.62 | Earn BTC 0.186935418199542 ETH 2.22313725388101<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 96 | REID, AMANDA [ADDRESS ON FILE] | All Debtors | 32303 | $6,735.62 | Earn 0.00<br><br>Custody BTC 0.117421 BCH 0.1452 BSV 0.146637 CEL 0.8453 ETH 0.256556 XRP 129.99<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,677.63 | Earn BCH 0.1452 BSV 0.146637465394982 BTC 0.117421685165534 CEL 0.845334805509381 ETH 0.256556966153895 XRP 129.99<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
|---|---|---|---|---|---|---|---|---|
| 97 | RIDGWAY, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 31446 | $13,527.31 | Earn 0.00<br><br>Custody BTC 0.105453 ETH 1.31486<br><br>Withheld 0.00<br><br>Collateral 0.00 | $3,527.30 | Earn BTC 0.10545258592858 ETH 1.31485990298729<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 98 | RODER, MARCO [ADDRESS ON FILE] | All Debtors | 31381 | $3,085.72 | Earn 0.00<br><br>Custody BTC 0.039935 CEL 1.1609 DASH 0.712217 ETH 0.363085<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,219.04 | Earn BTC 0.0399346871542744 CEL 1.16098066652591 DASH 0.712217120098115 ETH 0.363085052745882<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 99 | ROSENZWEIG, ROSS [ADDRESS ON FILE] | Celsius Network LLC | 32356 | $101,074.92 | Earn AAVE 5.56601189419627 BAT 0.0105734190988355 BTC 0.440827965076948 ADA 11749.4028721489 COMP 3.39038718183307 ETH 1.13701724573589 MCDAI 63.7112409601449 OMG 0.0076330863419282 PAXG 1.10339121932225 DOT 54.5253308786436 MATIC 2735.30044741934 SNX 164.018360429866 XLM 3782.08027066432 UMA 0.00394399817505964 UNI 554.15704004815 USDC 137.573592596413 USDT ERC20 3508.55185049478<br><br>Custody USDT ERC20 3508.5518504947<br><br>Withheld 0.00<br><br>Collateral UNI 292.366402122201 | $27,173.84 | Earn AAVE 5.56601189419627 ADA 11749.4028721489 BAT 0.0105734190988355 BTC 0.440827965076948 COMP 3.39038718183307 DOT 54.5253308786436 ETH 1.13701724573589 MATIC 2735.30044741934 MCDAI 63.7112409601449 OMG 0.0076330863419282 PAXG 1.10339121932225 SNX 164.018360429866 UMA 226.15704004815 USDC 137.573592596413 USDT ERC20 3508.55185049478 XLM 3782.08027066432<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral UNI 292.366402122201 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 100 | RUDKINS, JAMES [ADDRESS ON FILE] | All Debtors | 31399 | $252,151.96 | Earn<br>BTC 4.708744<br>CEL 292.917<br>ETH 29.748118<br>MCDAI 31.812687<br><br>Custody<br>BTC 4.708744<br>CEL 292.917<br>ETH 29.748118<br>MCDAI 31.812687<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $126,075.97 | Earn<br>BTC 4.70874366013183<br>CEL 292.917109153942<br>ETH 29.7481181343418<br>MCDAI 31.8126868531941<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 101 | SANCHEZ, JOSE [ADDRESS ON FILE] | Celsius Network LLC | 32638 | $17,502,458.27 | Earn<br>0.00<br><br>Custody<br>BTC 484.33<br>USDC 400<br><br>Withheld<br>BTC 395.99<br>USDC 415.16<br><br>Collateral<br>0.00 | $640.57 | Earn<br>BTC 0.0113377526962036<br>USDC 415.169122499257<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 102 | SEBUTI, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 31596 | $77.36 | Earn<br>XRP 0.18<br><br>Custody<br>ADA 26.31<br>ETH 0.000853<br>XRP 31.69<br><br>Withheld<br>ADA 26.31<br>ETH 0.000853<br>XRP 31.69<br><br>Collateral<br>0.00 | $22.74 | Earn<br>ADA 26.31266<br>CEL 1.97234448943844<br>ETH 0.00085321311202308 2<br>XRP 31.695281<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 103 | SILVA, GABRIEL COSTA DE ANDRADE [ADDRESS ON FILE] | All Debtors | 32672 | $948.68 | Earn 0.00 Custody ADA 1210 Withheld 0.00 Collateral 0.00 | $517.63 | Earn ADA 1210.0553435409 BTC 0.00000000184286254 CEL 4.63916721676028 ETH 0.000002984342531375 USDT ERC20 0.00000226300620326 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 104 | SIOU, EMMANUELLE [ADDRESS ON FILE] | Celsius Network LLC | 31092 | $13,200,784.73 | Earn BSV 900 CEL 100 ETH 4000 Custody BSV 900 CEL 100 ETH 4000 Withheld BSV 900 CEL 100 ETH 4000 Collateral 0.00 | $1,828.59 | Earn BTC 0.0223822295847274 CEL 113.369128358552 ETH 1.25065910877129 Custody 0.00 Withheld 0.00 Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 105 | SMITH, LEE [ADDRESS ON FILE] | All Debtors | 32282 | $80,002.83 | Earn 0.00<br><br>Custody COMP 475.43 DASH 1302.25 MATIC 743.56<br><br>Withheld 0.00<br><br>Collateral 0.00 | $2,837.70 | Earn BTC 0.000957538154930157 CEL 253.287144062198 COMP 8.70434897734298 DASH 39.8118579369557 ETH 0.00963536266981553 LINK 0.513236754518332 MATIC 1113.00156644373<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 106 | SUMPTER, ELTOR [ADDRESS ON FILE] | Celsius Network LLC | 32755 | $41,355,164.35 | Earn 0.00<br><br>Custody BTC $2045.00 DOT $443.37 ETH $626.19 LINK $826.00 LTC $32.99 MATIC $670.21 USDC $0.97 USDT ERC20 $0.03 XLM $2370.62<br><br>Withheld 0.00<br><br>Collateral 0.00 | $4,226.75 | Earn BTC 0.0465063548198173 DOT 62.2720952094369 ETH 0.266314785820388 LINK 50.2118696506557 LTC 0.430668951694911 MATIC 748.867040719368 USDC 0.970767182536224 USDT ERC20 0.0372861020920616 XLM 17590.4104057413<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 107 | SZABO, ADAM [ADDRESS ON FILE] | All Debtors | 32144 | $408.95 | Earn 0.00<br><br>Custody XLM 3925<br><br>Withheld 0.00<br><br>Collateral 0.00 | $423.47 | Earn BTC 0.000009302476605778 SGB 551.693944445085 XLM 3924.9592624913 XRP 0.000000202486775366<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 108 | TAM, CHUCK HONG [ADDRESS ON FILE] | Celsius Lending LLC | 32070 | $779,711.47 | Earn 0.00<br><br>Custody BTC 18.4397104033333 ETH 134.6695422<br><br>Withheld 0.00<br><br>Collateral BTC 12.36069253 ETH 19.13773964 | $603,340.74 | Earn ADA 466.053311599111 BTC 6.710080341217 ETH 177.400423512952 LTC 0.0216341257856898 USDC 41162.242915186<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral BTC 11.8471566118057 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 109 | TAM, MABEL [ADDRESS ON FILE] | Celsius Lending LLC | 32094 | $70,135.84 | Earn 0.00<br><br>Custody BTC 1.20190766 ETH 31.44617218<br><br>Withheld 0.00<br><br>Collateral BTC 0.25055526 ETH 6.47013278 | $31,326.10 | Earn BTC 1.21766720747053 ETH 6.51457363653619 USDC 28.6843364222012<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 110 | THOMAS, JONATHAN [ADDRESS ON FILE] | All Debtors | 32221 | $116.19 | Earn 0.00<br><br>Custody ZRX 328.887492 BTC .00099 CEL 1.1429 USDC 5.012183<br><br>Withheld 0.00<br><br>Collateral 0.00 | $116.47 | Earn BCH 0.00146068976706643 BTC 0.00090301418466 CEL 1.14293654994228 LINK 0.0213836416406351 USDC 5.01218385900193 ZRX 328.887492281686<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 111 | THOMPSON, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 6095 | $17000,00 | Earn 0.00  Custody ZRX 328.887492 BTC .00099 CEL 1.1429 USDC 5.012183  Withheld 0.00  Collateral 0.00 | $13,142.55 | Earn: ADA 11640.8576667229 AVAX 103.53435143327 BTC 0.00013952537646270 7 DOT 286.406080985449 ETC 0.0275677859482122 ETH 0.02404624245483464 LINK 118.551157140833 MCDAI 42.3678681437493 USDC 11.3191844155885  Custody: ADA 2570.496 MANA 3196.028 USDC 0.000631526681278248  Withheld: 0.00  Collateral: 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 112 | TOMANICEK, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 32316 | $695.89 | Earn 0.00  Custody CEL 105.1883 DOT 5.008839 USDC 642.988479  Withheld 0.00  Collateral 0.00 | $695.89 | Earn BTC 0.000000009004757163 CEL 105.188376144217 DOT 5.00883947019756 LTC 0.000000007403768061 USDC 642.988479 XRP 0.000000574687215854  Custody 0.00  Withheld 0.00  Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | AMOUNT | QUANTITY | |
| 113 | TREANOR, RICHARD [ADDRESS ON FILE] | All Debtors | 31447 | $752.66 | Earn 0.00<br><br>Custody MATIC 1235<br><br>Withheld 0.00<br><br>Collateral 0.00 | $753.19 | Earn ETH 0.00064412584822062 LINK 0.072525311245951 MATIC 1234.00751169978<br><br>Custody 0.00<br><br>Withheld MATIC 0.000000888888888888<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 114 | TREGEA, RYAN [ADDRESS ON FILE] | All Debtors | 32558 | $98,243,830.43 | Earn 0.00<br><br>Custody BTC 3941.59 USDT 73<br><br>Withheld 0.00<br><br>Collateral BTC 1000 | $4,918.03 | Earn BTC 0.150695562418335 CEL 26.5483706537041 USDT ERC20 73.0026554402729<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral BTC 0.0927385768273672 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 115 | TU, CHUAN JUNG [ADDRESS ON FILE] | All Debtors | 31917 | $1,122.99 | Earn<br>CEL 21.6669<br><br>Custody<br>BTC 0.000828<br>ETH 0.067782<br>MATIC 105.09311<br>SNX 2.587298<br>USDC 360<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $524.98 | Earn<br>BTC 0.000827972229522506<br>CEL 21.6669674308665<br>ETH 0.067782033287936<br>MATIC 105.09311029<br>SNX 2.58729797<br>USDC 360<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 116 | TUMBARELLO, GIUSEPPE [ADDRESS ON FILE] | Celsius Network LLC | 32372 | $463.75 | Earn<br>USDC 0.135857<br><br>Custody<br>ADA 535.382138<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $228.84 | Earn<br>ADA 535.38213817164<br>BTC 0.000002292756822778<br>CEL 0.260819504276934<br>USDC 0.135857513689433<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 117 | VARILEK, ALIZE [ADDRESS ON FILE] | All Debtors | 32554 | $1,867.64 | Earn ETH 0.42907<br><br>Custody ETH 0.42907<br><br>Withheld ETH 0.42907<br><br>Collateral ETH 0.42907 | $483.62 | Earn BTC 0.000611872707698363 CEL 12.3429203601834 ETH 0.429069830454783 USDC 2.08108212653563<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 118 | VERMA, ADARSH [ADDRESS ON FILE] | All Debtors | 32257 | $1,251.89 | Earn 0.00<br><br>Custody AAVE 16<br><br>Withheld 0.00<br><br>Collateral 0.00 | $1,337.56 | Earn AAVE 16.4766259902699 ETH 0.0238601745738161 MATIC 36.780800953304<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 119 | VILLEZ, FLORIAN PASCAL JEAN [ADDRESS ON FILE] | All Debtors | 31543 | $36,749,356.06 | Earn<br>BTC 462.11<br>CEL 31.2<br><br>Custody<br>BTC 462.11<br>CEL 31.2<br><br>Withheld<br>BTC 462.11<br>CEL 31.2<br><br>Collateral<br>BTC 462.11<br>CEL 31.2 | $353.71 | Earn<br>BTC 0.0159862008680327<br>CEL 179.429456568257<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 120 | VISAC, OUALID [ADDRESS ON FILE] | Celsius Network LLC | 32001 | $23,494.23 | Earn<br>CEL 223.5347<br>ETH 4.398844<br><br>Custody<br>CEL 223.5347<br>ETH 4.398844<br><br>Withheld<br>CEL 223.5347<br>ETH 4.398844<br><br>Collateral<br>0.00 | $4,831.40 | Earn<br>CEL 223.531786707787<br>ETH 4.39884483539835<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 121 | VLACHAKOS, VASILEIOS [ADDRESS ON FILE] | All Debtors | 31103 | $15,091.35 | Earn<br>BTC 0.127102<br>ETH 2.300676<br><br>Custody<br>BTC 0.127102<br>ETH 2.300676<br><br>Withheld<br>BTC 0.127102<br>ETH 2.300676<br><br>Collateral<br>0.00 | $5,030.46 | Earn<br>BTC 0.127102635591611<br>ETH 2.3006769550184<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 122 | WHITE, JUSTIN [ADDRESS ON FILE] | All Debtors | 32644 | $472.95 | Earn<br>0.00<br><br>Custody<br>BTC 0.023789<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $473.38 | Earn<br>ADA 0.227576134757168<br>BTC 0.0237897696074618<br>MATIC 0.505887616836841<br>USDC 0.0082645396561654<br>XLM 0.0401254078000068<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 123 | WU, ANGUS BENJAMIN [ADDRESS ON FILE] | All Debtors | 32295 | $199,741,053.81 | Earn 0.00<br><br>Custody BTC 3186.75 LINK 155.38 ETH 2959.58 DOT 134.2<br><br>Withheld BTC 3186.75 LINK 155.38 ETH 2959.58 DOT 134.2<br><br>Collateral BTC 3186.75 LINK 155.38 ETH 2959.85 DOT 134.2 | $4,169.53 | Earn BTC 0.107435460803073 CEL 6.25680081214357 DOT 26.5918477558832 ETH 1.599686056931 LINK 20.15340185<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 124 | WU, CHIA-CHI [ADDRESS ON FILE] | All Debtors | 31783 | $10,536.95 | Earn BTC 0.03<br><br>Custody BTC 0.5<br><br>Withheld 0.00<br><br>Collateral 0.00 | $10,538.20 | Earn BTC 0.530003460587716 CEL 6.02259309811003<br><br>Custody 0.00<br><br>Withheld 0.00<br><br>Collateral 0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| # | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED AMOUNT | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 125 | XERRA, ANGELO ORAZIO [ADDRESS ON FILE] | Celsius Network LLC | 31299 | $62,131.48 | Earn<br>0.00<br><br>Custody<br>BTC 3.08<br>ETH 0.001242<br>DOT 57.78<br>USDC 249.63<br>ZEC 5.22<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $314.20 | Earn<br>BTC 0.000131939320393304<br>DOT 8.60394957422893<br>ETH 0.00124901841610282<br>LUNC 0.00821116249587355<br>USDC 251.227497687846<br>ZEC 0.0795763483762401<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |
| 126 | ZHAO, CHEN KUN [ADDRESS ON FILE] | All Debtors | 32349 | $590.31 | Earn<br>BTC 0.029665<br><br>Custody<br>ETH 0.000262<br>USDT 0.25<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | $590.39 | Earn<br>ADA 0.15870026046033<br>BTC 0.0296646960784986<br>ETH 0.000262057591928393<br>USDC 0.0170774116728515<br>USDT ERC20 0.252458452717409<br><br>Custody<br>0.00<br><br>Withheld<br>0.00<br><br>Collateral<br>0.00 | As set forth in paragraphs 20 and 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity, type, and amount of the claim. The Claim should be modified to reflect the claim classification and/or amount reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.