**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, et al.,[1] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Alberto Romero Calderon, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On January 10, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **The Litigation Administrator's Eleventh Omnibus Objection to Certain Proofs of Claim (Inaccurately Supported Claims)** (Docket No. 7902)

- **Eleventh Omnibus Claims Objection Notice of Objection to Your Proof of Claim and Deadline to File a Response With the Bankruptcy Court**

- **The Litigation Administrator's Twelfth Omnibus Objection to Certain Proofs of Claim (Inaccurately Supported Claims)** (Docket No. 7903)

- **Twelfth Omnibus Claims Objection Notice of Objection to Your Proof of Claim and Deadline to File a Response With the Bankruptcy Court**

- **The Litigation Administrator's Thirteenth Omnibus Objection to Certain Proofs of Claim (Inaccurately Supported Claims)** (Docket No. 7904)

- **Thirteenth Omnibus Claims Objection Notice of Objection to Your Proof of Claim and Deadline to File a Response With the Bankruptcy Court**

- **The Litigation Administrator's Fourteenth Omnibus Objection to Certain Proofs of Claim (Inaccurately Supported Claims)** (Docket No. 7905)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

- **Fourteenth Omnibus Claims Objection Notice of Objection to Your Proof of Claim and Deadline to File a Response With the Bankruptcy Court**

- **Notice of Presentment and Opportunity for Hearing on Joint Stipulation and Agreed Order Between the Litigation Administrator and Claimant David K. O'Rear** (Docket No. 7906)

- **Notice of Presentment and Opportunity for Hearing on Joint Stipulation and Agreed Order Between the Litigation Administrator and Claimant Marcel Sanchez** (Docket No. 7907)

Furthermore, on January 10, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **The Litigation Administrator's Eleventh Omnibus Objection to Certain Proofs of Claim (Inaccurately Supported Claims)** (Docket No. 7902)

- **Eleventh Omnibus Claims Objection Notice of Objection to Your Proof of Claim and Deadline to File a Response With the Bankruptcy Court**

Furthermore, on January 10, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **The Litigation Administrator's Twelfth Omnibus Objection to Certain Proofs of Claim (Inaccurately Supported Claims)** (Docket No. 7903)

- **Twelfth Omnibus Claims Objection Notice of Objection to Your Proof of Claim and Deadline to File a Response With the Bankruptcy Court**

Furthermore, on January 10, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **The Litigation Administrator's Thirteenth Omnibus Objection to Certain Proofs of Claim (Inaccurately Supported Claims)** (Docket No. 7904)

- **Thirteenth Omnibus Claims Objection Notice of Objection to Your Proof of Claim and Deadline to File a Response With the Bankruptcy Court**

Furthermore, on January 10, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **The Litigation Administrator's Fourteenth Omnibus Objection to Certain Proofs of Claim (Inaccurately Supported Claims)** (Docket No. 7905)

- **Fourteenth Omnibus Claims Objection Notice of Objection to Your Proof of Claim and Deadline to File a Response With the Bankruptcy Court**

Furthermore, on January 10, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit K**, and via electronic mail on the service list attached hereto as **Exhibit L**:

- **Notice of Presentment and Opportunity for Hearing on Joint Stipulation and Agreed Order Between the Litigation Administrator and Claimant David K. O'Rear** (Docket No. 7906)

Furthermore, on January 10, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit M**, and via electronic mail on Marcel Sanchez, c/o Monique Hayes, Esq. DGIM Law, PLLC at monique@dgimlaw.com:

- **Notice of Presentment and Opportunity for Hearing on Joint Stipulation and Agreed Order Between the Litigation Administrator and Claimant Marcel Sanchez** (Docket No. 7907)

Dated: January 14, 2025

*Alberto Romero Calderon*
_____
Alberto Romero Calderon

State of Colorado      )
                       ) SS.
County of Denver       )

Subscribed and sworn before me this 14th day of January 2025 by Alberto Romero Calderon.

*Danielle Harnden*
_____
(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20224038481
MY COMMISSION EXPIRES 2026-10-04

# Exhibit A

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AD HOC GROUP WITHHOLD ACCT HOLDERS | TROUTMAN PEPPER HAMILTON SANDERS | 875 THIRD AVENUE | ATTN: DEBORAH KOVSKY-APAP | NEW YORK | NY | 10022 |
| CO-COUNSEL MOHSIN Y MEGHJI LITADMIN | C/O WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | ATTN: LUCAS G. CURTIS | NEW YORK | NY | 10020 |
| DANIEL ELEAZEAR QUINONEZ | ATTN: JAIMEE A. JONES | PO BOX 489 | | DIXON | CA | 95620 |
| JOHN DILLON | C/O PENACHIO MALARA LLP | 245 MAIN ST SUITE 450 | ATTN: ANNE PENACHIO | WHITE PLAINS | NY | 10601 |
| LITIGATION OVERSIGHT COMMITTEE | C/O PRYOR CASHMAN LLP | 7 TIMES SQUARE | LIEBERMAN LEVY SILVERMAN RICHMOND | NEW YORK | NY | 10036-6569 |
| LITIGATION OVERSIGHT COMMITTEE | C/O WHITE & CASE LLP | 111 S WACKER DR SUITE 5100 | ATTN: M. ANDOLINA & G. PESCE | CHICAGO | IL | 60606 |
| LITIGATION OVERSIGHT COMMITTEE | C/O WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | ATTN: TURETSKY, HERSHEY, WEEDMAN | NEW YORK | NY | 10020 |
| LITIGATION OVERSIGHT COMMITTEE | C/O WHITE & CASE LLP | 200 S BISCAYNE BLVD SUITE 4900 | ATTN: KEITH H. WOFFORD | MIAMI | FL | 33131 |
| LITIGATION OVERSIGHT COMMITTEE | C/O WHITE & CASE LLP | 555 S FLOWER ST SUITE 2700 | ATTN: AARON E. COLODNY | LOS ANGELES | CA | 90071 |
| MOHSIN Y. MEGHJI LITIGATION ADMIN | C/O WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | ATTN: SAMUEL P. HERSHEY | NEW YORK | NY | 10020 |
| OFFICE OF US TRUSTEE FOR THE SDNY | ATTN: SHARA CORNELL | 1 BOWLING GRN | STE 534 | NEW YORK | NY | 10004-1459 |
| PLAID INC. | C/O QUARLES & BRADY LLP | 2020 K STREET NW SUITE 400 | ATTN: LAUREN C. BOLCAR | WASHINGTON | DC | 20006-1806 |
| POST-EFFECTIVE DATE DEBTORS BRIC | C/O WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | ATTN: LOMBARDI KORN WALL | NEW YORK | NY | 10019 |
| TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# **Exhibit B**

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM |
| CO-COUNSEL TO MOHSIN Y. MEGHJI, LITIGATION ADMINISTRATOR, AS REPRESENTATIVE FOR THE POST-EFFECTIVE DATE DEBTORS | C/O WHITE & CASE LLP | ATTN: LUCAS G. CURTIS AND KATHRYN J. GUNDERSEN | LUCAS.CURTIS@WHITECASE.COM KATHRYN.GUNDERSEN@WHITECASE.COM |
| DANIEL ELEAZEAR QUINONEZ | ATTN: JAIMEE A. JONES | | JRICHARDS@JJONESLAW.COM |
| JOHN DILLON | C/O PENACHIO MALARA, LLP | ATTN: ANNE PENACHIO | ANNE@PMLAWLLP.COM |
| LITIGATION OVERSIGHT COMMITTEE OF CELSIUS NETWORK LLC AND MOHSIN Y. MEGHJI SOLELY IN HIS CAPACITY AS THE LITIGATION ADMINISTRATOR | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, RICHARD LEVY, JR., MATTHEW W. SILVERMAN, ANDREW S. RICHMOND | SLIEBERMAN@PRYORCASHMAN.COM RLEVY@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM ARICHMOND@PRYORCASHMAN.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: DAVID TURETSKY, SAMUEL HERSHEY, JOSHUA WEEDMAN, JADE YOO | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM JWEEDMAN@WHITECASE.COM JADE.YOO@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: KEITH H. WOFFORD | KWOFFORD@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR | C/O WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, LUCAS G. CURTIS | SAM.HERSHEY@WHITECASE.COM LUCAS.CURTIS@WHITECASE.COM |
| OFFICE OF THE US TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: LAUREN C. BOLCAR | LAUREN.BOLCAR@QUARLES.COM |
| POST-EFFECTIVE DATE DEBTORS, BY AND THROUGH BRIC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: STUART R. LOMBARDI, JEFFREY B. KORN, JORDAN C. WALL | SLOMBARDI@WILLKIE.COM JKORN@WILLKIE.COM JWALL@WILLKIE.COM |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | | DEBORAH.KOVSKY@TROUTMAN.COM |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# **Exhibit C**



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AARON BLEAKLEY | ON FILE |
| ABEL GONZALEZ | ON FILE |
| ADAM DAVID FRITZ | ON FILE |
| ADAM ELLIS | ON FILE |
| ADEL MELANIN | ON FILE |
| ALAN PULIDO | ON FILE |
| ALBERT CUEVAS ROMAN | ON FILE |
| ALBERT KREDI | ON FILE |
| ALEXANDER SCHNEIDER | ON FILE |
| ALLEN FOUNTAIN | ON FILE |
| AMOS HERRERA | ON FILE |
| ANDI BARKE | ON FILE |
| ANDRE SHERMAN | ON FILE |
| ANDREW HERMAN | ON FILE |
| ANDREW LEE | ON FILE |
| ANGELO SAKOLLI | ON FILE |
| ANIE TAN | ON FILE |
| ARIANE HOWARD | ON FILE |
| ARISTIDES NAKOS | ON FILE |
| ARTHUR YEP | ON FILE |
| ARTIOM MUNTEAN | ON FILE |
| ASHHAD ABDELKARIM | ON FILE |
| ASHLEY WOODWORTH | ON FILE |
| ASHNA NAIN | ON FILE |
| AYSEGUL SENSOY | ON FILE |
| BASTIEN BALDUCCI | ON FILE |
| BEAU ROGERS | ON FILE |
| BENJAMIN CLEMENCEAU | ON FILE |
| BENJAMIN MURKEN | ON FILE |
| BENSON IKECHUKWU | ON FILE |
| BIASUZ KILIAN | ON FILE |
| BILL DURHAM | ON FILE |
| BINYAM FEYSSA | ON FILE |
| BIRTON JAMES SAMUEL COWDEN | ON FILE |
| BLAIR SCHMITZ | ON FILE |
| BLAKE JACKSON | ON FILE |
| BOGDAN SLASTON | ON FILE |
| BRADLEY RICHARDS | ON FILE |
| BRANDON SUNDWALL | ON FILE |
| CALVIN FRAZIER | ON FILE |
| CHANGEON PARK | ON FILE |
| CHARLES EFAW | ON FILE |
| CHARLES THIRLWALL | ON FILE |
| CHEN WEI HWAM | ON FILE |
| CHIOMA ONYEKELU | ON FILE |
| CHRIS MACPHERSON | ON FILE |
| CHRISTIAN JIN HELLER PRYDS | ON FILE |
| CHRISTIAN KRELLING | ON FILE |
| CHRISTOPHER DRISCOLL | ON FILE |
| CHRISTOPHER JOHN HILL | ON FILE |
| CHRISTOPHER KISER | ON FILE |
| CLAIRE VAN DYK | ON FILE |
| CLEMENCE LESCAMELA | ON FILE |
| COLTON JAMES FERRIER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CORINNE MICHELETTI | ON FILE |
| CORY ALTON ROBERTS | ON FILE |
| CRAIG DI BIAS | ON FILE |
| CRISTIAN CORDA | ON FILE |
| DAMIR AHAD | ON FILE |
| DAN ROGOZEA | ON FILE |
| DANIEL DIEZ | ON FILE |
| DANIEL GAGNE | ON FILE |
| DANIEL IVANOV | ON FILE |
| DANIEL PATRICK BRENNAN | ON FILE |
| DANNY KIN | ON FILE |
| DANTE GIAMBRONE | ON FILE |
| DARIO JANKOVIC | ON FILE |
| DAVID ABELLARD JR | ON FILE |
| DAVID ELLIOT | ON FILE |
| DAVID GAUDET | ON FILE |
| DAVID GONZALEZ AGUIRRE | ON FILE |
| DONGHYUN KIM | ON FILE |
| EILEEN JUNG EUN KIM | ON FILE |
| ELENA MENDO PRIETO | ON FILE |
| ELENA RYBAK | ON FILE |
| ERIC LUND | ON FILE |
| ERIC RIPLEY | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIK ALBERS | ON FILE |
| EVELIN JAVIER | ON FILE |
| FARID ZNIDAH | ON FILE |
| FELIPE THEN FRANCISCO | ON FILE |
| FELIX POPESCU | ON FILE |
| FIONA LUCIA | ON FILE |
| FREDERIC HERVE NIDDAM | ON FILE |
| FREDRIK PAULSSON | ON FILE |
| GILES BUTLER | ON FILE |
| GRANT CARPENTER | ON FILE |
| GURVINDER SINGH SANDHU | ON FILE |
| HANS JÜRGEN CHRISTIAN MEHN | ON FILE |
| HAYDEN WELLS | ON FILE |
| HAYDN RUFFLEY | ON FILE |
| HAZEL AJERO | ON FILE |
| HOI LAM MAN | ON FILE |
| HOI SHU MAN | ON FILE |
| HRVOJE IVEKOVIC | ON FILE |
| IA GILBERT | ON FILE |
| IFEOMA ANAGAM UCHE | ON FILE |
| ISMAÏN BEKHTI | ON FILE |
| IZABELLA GEARHART | ON FILE |
| JACK STYLIANOU | ON FILE |
| JACOB GOLDFISCHER | ON FILE |
| JAI GOPAL KHALSA | ON FILE |
| JARED WADE | ON FILE |
| JEFFREY LAITILA | ON FILE |
| JESSICA L KERR | ON FILE |
| JESUS PENIZZOTTO | ON FILE |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 2 of 5



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN EZIKA | ON FILE |
| JOHN STEHLIK | ON FILE |
| JOSE D RAUDALES | ON FILE |
| JOSE RAFAEL ACOSTA DURAN | ON FILE |
| JOSEPH NEJMAN | ON FILE |
| JOSH GRIFFITH | ON FILE |
| JOSH SPADARO | ON FILE |
| JULIE NEAULT | ON FILE |
| JULIO HERNANDEZ | ON FILE |
| JULITA KOLCIO | ON FILE |
| JUSTIN ERIC AMARAL | ON FILE |
| KARIM EMINONI | ON FILE |
| KATIE YAN | ON FILE |
| KENNIS SLOAN | ON FILE |
| KEVIN CHAU | ON FILE |
| KIM GROSS | ON FILE |
| KONUL BALTAS | ON FILE |
| KRISTIAN STRACKE | ON FILE |
| LAUREN MASTERS | ON FILE |
| LEE WHITEFIELD | ON FILE |
| LIGIA DAMBI | ON FILE |
| LISA MILLS | ON FILE |
| LOADNA FRIAS HERNANDEZ | ON FILE |
| LUIS RUIZ | ON FILE |
| LUISITO JR LABITA | ON FILE |
| LUKE NOWAK | ON FILE |
| LUZ DEL ALBA CRISOSTOMO MOREL | ON FILE |
| M L MURCHIE | ON FILE |
| MANUELA OPREA | ON FILE |
| MARC RINK | ON FILE |
| MARCIN SOKOLOWSKI | ON FILE |
| MARIA JESUS MENDO PRIETO | ON FILE |
| MARIANA SOLIS | ON FILE |
| MARINA CRANDALL | ON FILE |
| MARINA STAINGART | ON FILE |
| MARITA ROXANNA GINES MILLA | ON FILE |
| MARK MCGOVERN | ON FILE |
| MAROS VERES | ON FILE |
| MARTHE BANG | ON FILE |
| MARY SUZANNE UY | ON FILE |
| MARYAM OKUR | ON FILE |
| MATE CSEPELI | ON FILE |
| MATIAS GALDOS | ON FILE |
| MATTHEW HOYT | ON FILE |
| MATTHEW NEMER | ON FILE |
| MATTIAS OLOFSSON | ON FILE |
| MAX BERNEY | ON FILE |
| MEDES CAPITAL LP | ON FILE |
| MEHDI SALIMIAN | ON FILE |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ON FILE |
| MICHAEL FITZSIMMONS | ON FILE |
| MIKAEL JONSSON | ON FILE |
| MR STEPHEN ANDREASE | ON FILE |
| MUHAMMAD ARIF ANWAR BIN MOHD SAMSIR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 3 of 5



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NADER SHERIF | ON FILE |
| NANCY BAKER ROGERS | ON FILE |
| NATHAN HAYES | ON FILE |
| NICOLE DYE | ON FILE |
| NIKI LEEK | ON FILE |
| OLATUNDE EZEKIEL OYEJOLA | ON FILE |
| OLUWATOYIN CYGANKIEWICZ | ON FILE |
| OSKARELY LILIANA SANCHEZ ESPITIA | ON FILE |
| PASCAL VIEILLARD | ON FILE |
| PAT KEANE | ON FILE |
| PAUL SMEDINGHOFF | ON FILE |
| PAVLA SKYBOVA | ON FILE |
| PAWEL BEDNAREK | ON FILE |
| PERDIEPKOEMAR BHAGGOE | ON FILE |
| PETER CHOI | ON FILE |
| PETER ROSS | ON FILE |
| PHIL HIMMELMANN | ON FILE |
| PHILIP DEL POZZO | ON FILE |
| PROCEPT PARTNERS LLC | ON FILE |
| PRZEMYSLAW MALONA | ON FILE |
| PUN TZE SHING | ON FILE |
| RACHEL CYRULNIK | ON FILE |
| RAGAZZI DAVIDE | ON FILE |
| RAYNOLD LEWIS | ON FILE |
| RENNODDIS MANNING | ON FILE |
| RICH MIXSELL | ON FILE |
| RICHARD RANDALL | ON FILE |
| RICHARD RUBINO | ON FILE |
| RICHEY TEN BERGE | ON FILE |
| ROBERT IMPERATO | ON FILE |
| ROBERT TICHY | ON FILE |
| RONNIE ODELL | ON FILE |
| ROSEMARY WHITTLE | ON FILE |
| ROSTISLAV KADLCIK | ON FILE |
| RUDOLF VERSPOOR | ON FILE |
| SAIKIE WESLEY NGO | ON FILE |
| SAM MORGAN | ON FILE |
| SAMEER AHMED | ON FILE |
| SANTIAGO CAMARENA | ON FILE |
| SCOFARI CATALIN | ON FILE |
| SEAN THOMAS | ON FILE |
| SEBASTIAN PETERS | ON FILE |
| SHAHROOZ KOHAN | ON FILE |
| SHANNON ABRAHAMSON | ON FILE |
| SHLOMO SASSON | ON FILE |
| SHOHREH ALAEDINI | ON FILE |
| SIERRA NICOLE MASON | ON FILE |
| SOLON GEORGE VLASTO | ON FILE |
| SONYA KING | ON FILE |
| STEPHEN MCPHAIL | ON FILE |
| SULIYAT ADELEKE | ON FILE |
| TANNER SCOTT | ON FILE |
| TAQUET MAXIME | ON FILE |
| TERRELL WILLIAMS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 4 of 5



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TERRI NICOLE WALKER | ON FILE |
| THOMAS KANSCHAT | ON FILE |
| THOMAS PHILIP | ON FILE |
| TRAVIS BYARS | ON FILE |
| UZAIR A CHACHAR | ON FILE |
| VANCE MELBOURNE | ON FILE |
| VENUGOPAL VASUDEVAN NAIR | ON FILE |
| VICTOR NGUYENBUI | ON FILE |
| VICTORIA SKOBLIKOV | ON FILE |
| WESLEY JAMES SCRIGGINS | ON FILE |
| WESTLEY SARGEANT | ON FILE |
| WILLIAM EVORA | ON FILE |
| WILLIAM QUINN-DELEWSKI | ON FILE |
| WILLIAM SUNG | ON FILE |
| WILLIE CHEONG | ON FILE |
| WOON YAN KOW | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 5 of 5

# **<u>Exhibit D</u>**



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABEL GONZALEZ | ON FILE |
| ADEL MELANIN | ON FILE |
| ALAN PULIDO | ON FILE |
| ALBERT CUEVAS ROMAN | ON FILE |
| ALBERT KREDI | ON FILE |
| ALEXANDER SCHNEIDER | ON FILE |
| ALLEN FOUNTAIN | ON FILE |
| ANDI BARKE | ON FILE |
| ANDRE SHERMAN | ON FILE |
| ANDREW HERMAN | ON FILE |
| ANIE TAN | ON FILE |
| ARIANE HOWARD | ON FILE |
| ARTHUR YEP | ON FILE |
| ARTIOM MUNTEAN | ON FILE |
| ASHLEY WOODWORTH | ON FILE |
| ASHNA NAIN | ON FILE |
| AYSEGUL SENSOY | ON FILE |
| BASTIEN BALDUCCI | ON FILE |
| BENSON IKECHUKWU | ON FILE |
| BILL DURHAM | ON FILE |
| BINYAM FEYSSA | ON FILE |
| BIRTON JAMES SAMUEL COWDEN | ON FILE |
| BOGDAN SLASTON | ON FILE |
| BRADLEY RICHARDS | ON FILE |
| BRANDON SUNDWALL | ON FILE |
| CHARLES EFAW | ON FILE |
| CHARLES THIRLWALL | ON FILE |
| CHEN WEI HWAM | ON FILE |
| CHRISTIAN KRELLING | ON FILE |
| CHRISTOPHER DRISCOLL | ON FILE |
| CRAIG DI BIAS | ON FILE |
| DAMIR AHAD | ON FILE |
| DAN ROGOZEA | ON FILE |
| DANIEL DIEZ | ON FILE |
| DANIEL IVANOV | ON FILE |
| DANNY KIN | ON FILE |
| DANTE GIAMBRONE | ON FILE |
| DARIO JANKOVIC | ON FILE |
| DAVID ABELLARD JR | ON FILE |
| DONGHYUN KIM | ON FILE |
| EDELINE BLAISE | ON FILE |
| EILEEN JUNG EUN KIM | ON FILE |
| ELENA RYBAK | ON FILE |
| ERIC LUND | ON FILE |
| EVELIN JAVIER | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| FELIPE THEN FRANCISCO | ON FILE |
| FELIX POPESCU | ON FILE |
| FIONA LUCIA | ON FILE |
| FREDERIC HERVE NIDDAM | ON FILE |
| GILES BUTLER | ON FILE |
| GRANT CARPENTER | ON FILE |
| GURVINDER SINGH SANDHU | ON FILE |
| HANS JÜRGEN CHRISTIAN MEHN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAYDEN WELLS | ON FILE |
| HAYDN RUFFLEY | ON FILE |
| HOI LAM MAN | ON FILE |
| HOI SHU MAN | ON FILE |
| HRVOJE IVEKOVIC | ON FILE |
| IA GILBERT | ON FILE |
| IFEOMA ANAGAM UCHE | ON FILE |
| ISMAÏN BEKHTI | ON FILE |
| JACK STYLIANOU | ON FILE |
| JAI GOPAL KHALSA | ON FILE |
| JARED WADE | ON FILE |
| JEFFREY LAITILA | ON FILE |
| JESUS PENIZZOTTO | ON FILE |
| JOHN EZIKA | ON FILE |
| JOHN STEHLIK | ON FILE |
| JOSE RAFAEL ACOSTA DURAN | ON FILE |
| JOSEPH NEJMAN | ON FILE |
| JOSH SPADARO | ON FILE |
| JULIE NEAULT | ON FILE |
| JULITA KOLCIO | ON FILE |
| JUSTIN ERIC AMARAL | ON FILE |
| KARIM EMINONI | ON FILE |
| KENNIS SLOAN | ON FILE |
| KEVIN CHAU | ON FILE |
| KIM GROSS | ON FILE |
| KRISTIAN STRACKE | ON FILE |
| LAUREN MASTERS | ON FILE |
| LEE WHITEFIELD | ON FILE |
| LISA MILLS | ON FILE |
| LOADNA FRIAS HERNANDEZ | ON FILE |
| LUIS RUIZ | ON FILE |
| LUKE NOWAK | ON FILE |
| LUZ DEL ALBA CRISOSTOMO MOREL | ON FILE |
| MAGDALENE AUGUSTE | ON FILE |
| MANUELA OPREA | ON FILE |
| MARC RINK | ON FILE |
| MARIANA SOLIS | ON FILE |
| MARINA CRANDALL | ON FILE |
| MARINA STAINGART | ON FILE |
| MARTHE BANG | ON FILE |
| MARY SUZANNE UY | ON FILE |
| MATTHEW HOYT | ON FILE |
| MATTIAS OLOFSSON | ON FILE |
| MEHDI SALIMIAN | ON FILE |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ON FILE |
| MICHAEL FITZSIMMONS | ON FILE |
| MIKAEL JONSSON | ON FILE |
| MR STEPHEN ANDREASE | ON FILE |
| NADER SHERIF | ON FILE |
| NICOLE DYE | ON FILE |
| NINA PLETNEVA | ON FILE |
| PASCAL VIEILLARD | ON FILE |
| PAT KEANE | ON FILE |
| PAVLA SKYBOVA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEL BEDNAREK | ON FILE |
| PETER CHOI | ON FILE |
| PETER ROSS | ON FILE |
| PHIL HIMMELMANN | ON FILE |
| PHILIP DEL POZZO | ON FILE |
| PRZEMYSLAW MALONA | ON FILE |
| RAYNOLD LEWIS | ON FILE |
| RICH MIXSELL | ON FILE |
| RICHARD RANDALL | ON FILE |
| RICHEY TEN BERGE | ON FILE |
| ROBERT TICHY | ON FILE |
| ROSEMARY WHITTLE | ON FILE |
| ROSTISLAV KADLCIK | ON FILE |
| SAIKIE WESLEY NGO | ON FILE |
| SANTIAGO CAMARENA | ON FILE |
| SCOFARI CATALIN | ON FILE |
| SEBASTIAN PETERS | ON FILE |
| SHAHROOZ KOHAN | ON FILE |
| SHLOMO SASSON | ON FILE |
| SHOHREH ALAEDINI | ON FILE |
| SIERRA NICOLE MASON | ON FILE |
| SOLON GEORGE VLASTO | ON FILE |
| SONYA KING | ON FILE |
| STEPHEN MCPHAIL | ON FILE |
| SULIYAT ADELEKE | ON FILE |
| TAQUET MAXIME | ON FILE |
| THOMAS KANSCHAT | ON FILE |
| THOMAS PHILIP | ON FILE |
| UZAIR A CHACHAR | ON FILE |
| VANCE MELBOURNE | ON FILE |
| VENUGOPAL VASUDEVAN NAIR | ON FILE |
| VICTOR NGUYENBUI | ON FILE |
| VICTORIA SKOBLIKOV | ON FILE |
| WILLIAM EVORA | ON FILE |
| WILLIE CHEONG | ON FILE |
| WOON YAN KOW | ON FILE |

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY

# **Exhibit E**



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AARON VARLEY | ON FILE |
| ADOLFO OTTONIEL LEMUS LOPEZ | ON FILE |
| ADRIAN CHEMIJ | ON FILE |
| ALAN TENG | ON FILE |
| ALDO RAUL GASTALDI LOPEZ | ON FILE |
| ANASTASIOS ANASTASIOU | ON FILE |
| ANDREI CHIN | ON FILE |
| ANDREW PETER MURPHY | ON FILE |
| ANEETH MISTRY | ON FILE |
| ANSEL VYRAUEN | ON FILE |
| ANTHONY BALISTRERI | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY RAFTER | ON FILE |
| ARIEL DAMIAN LOPEZ ACA | ON FILE |
| ARYA TORAB | ON FILE |
| AVETIK MURADYAN | ON FILE |
| BENJAMIN L. BOURGOYNE | ON FILE |
| BENJAMIN ROACH | ON FILE |
| BJORN DIJKERS | ON FILE |
| BLANE HOLLAND | ON FILE |
| BLEND AVDYLI | ON FILE |
| BRANDON T. MCCRACKIN | ON FILE |
| BRIAN MATTE | ON FILE |
| BRUNO LEONARDO KMITA DE OLIVEIRA PASSOS | ON FILE |
| C K ALANO ANG | ON FILE |
| CAMERON CREWS | ON FILE |
| CEDRIC LOCQUENEUX | ON FILE |
| CEDRIC TABIN | ON FILE |
| CELSIUS | ON FILE |
| CHAD HOVIND | ON FILE |
| CHAUDET ROGER | ON FILE |
| CHEW WEI LIANG | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRISTOPH KERN | ON FILE |
| CHRISTOPHER CLEARY | ON FILE |
| CHRISTOPHER LANGLEY | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CLINTON J GREEN | ON FILE |
| CLIVE HINE | ON FILE |
| COREY FISHER | ON FILE |
| CRIS MAGDAONG | ON FILE |
| CRISTIAN ALMIRON | ON FILE |
| DANIEL FRISHBERG | ON FILE |
| DANIEL GOMEZ BITAR | ON FILE |
| DANIEL JESSE NEUMARK | ON FILE |
| DANIEL OPENSHAW | ON FILE |
| DAVID ALAN BRETT | ON FILE |
| DAVID DRAFFIN | ON FILE |
| DAVID LANDRY | ON FILE |
| DAVID MORENO CARO | ON FILE |
| DAVID REID | ON FILE |
| DAVID ROKITA | ON FILE |
| DAVID WILLIAM BRECHT JR | ON FILE |
| DELPHINE SEHEDIC | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 5



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DMITRY ZLOTSKY | ON FILE |
| DOMINIC IANNI | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DOUGLAS CLARKE | ON FILE |
| DRISS BENSAOUD | ON FILE |
| EBENER JEAN-LOUIS | ON FILE |
| ELECTRA KOLOVOS | ON FILE |
| ELYAH RIZK | ON FILE |
| EMILIE CORPUZ | ON FILE |
| ERIC BECK | ON FILE |
| ERICA L JOHNSON | ON FILE |
| ERIN GROGAN | ON FILE |
| FARID RIDZUAN | ON FILE |
| FELLIPE JORE | ON FILE |
| FIE HEMMINGSEN | ON FILE |
| FILIPE MARTINS | ON FILE |
| FOO WEI QIANG ALOYSIUS | ON FILE |
| FOSTER S GRANT | ON FILE |
| FRANCISCO MICO BENEYTO | ON FILE |
| FRANK AMBROGIO | ON FILE |
| FRANK J PEDERSEN | ON FILE |
| GEOHENG WU | ON FILE |
| GEORGE S BRANCH JR | ON FILE |
| GEORGES GEORGIOU | ON FILE |
| GERMAN DANIEL GODOY | ON FILE |
| GIL BENDOR | ON FILE |
| GRANT MACLEOD | ON FILE |
| HAKAN TOL | ON FILE |
| HARMONY SAGE FRIED | ON FILE |
| HELEN AASA | ON FILE |
| HIJMEN C VAN DEN BOR | ON FILE |
| HILLARY CHRISTIANSEN | ON FILE |
| HOI YAN LAW | ON FILE |
| I. M. BARNFATHER | ON FILE |
| INTERNATIONAL CREDITOR | ON FILE |
| ISABELA REEVES | ON FILE |
| JACKLYN BEALL | ON FILE |
| JACOB LANGRIND-HALGAARD | ON FILE |
| JAIME VALENCIA | ON FILE |
| JAMES ONG JOO ERN ONG | ON FILE |
| JAMES ROACH | ON FILE |
| JANET TUFT | ON FILE |
| JARED COLLARD | ON FILE |
| JASON A LONGO | ON FILE |
| JASON CANNON | ON FILE |
| JEAN PAUL MEHECH | ON FILE |
| JENSEN RICE | ON FILE |
| JERRY DIRMANN | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN MULLER | ON FILE |
| JOHN VECCHIO | ON FILE |
| JOHN WILSON | ON FILE |
| JONAH COLLIGAN | ON FILE |
| JONAS NICOLAI ANDERSEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN DAVID SANSOM | ON FILE |
| JONATHAN FRANCO OROZCO | ON FILE |
| JONATHAN RYAN DAILEY | ON FILE |
| JONATHAN YOUNG | ON FILE |
| JOSE ESPINAL | ON FILE |
| JOSEF PICHA | ON FILE |
| JOSH WILSON | ON FILE |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ON FILE |
| JULIEN CHORIER | ON FILE |
| JUSTIN MITCHELL | ON FILE |
| JUSTIN YAEGER | ON FILE |
| KADIR TUFAN DOGAN | ON FILE |
| KAITLYN GAGE | ON FILE |
| KAREN L LANGLEY | ON FILE |
| KATHLEEN NELSON | ON FILE |
| KELLY ETCHELLS | ON FILE |
| KELLY WESNER | ON FILE |
| KENNY PEREZ | ON FILE |
| KEVIN EVANS | ON FILE |
| KVIDO SIMACEK | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE PRINGLE | ON FILE |
| LE GOFF WILFRIED | ON FILE |
| LIDIA PIRES DE SOUSA | ON FILE |
| LIN SHUNYI | ON FILE |
| LISA A BIANCO | ON FILE |
| LOGAN MYERS | ON FILE |
| LUKE SEE THOR YAN SAN | ON FILE |
| MALCOLM DEWEY | ON FILE |
| MANPREET SINGH | ON FILE |
| MARADONA TRUONG | ON FILE |
| MARCELINO CARTAGENA | ON FILE |
| MARCO ANTONIO SABAL FARAH | ON FILE |
| MARIE CHRISTINE CHORIER | ON FILE |
| MARK JACOBSON | ON FILE |
| MARK SINCLAIR | ON FILE |
| MARSHALL ABRAHAM MROCKI | ON FILE |
| MATEJ STEFANEC | ON FILE |
| MATTHEW ROACH | ON FILE |
| MATTHEW VAN HEERDEN | ON FILE |
| MAXIME KIERAN HERVIEU | ON FILE |
| MELANIE KOCHERT | ON FILE |
| MELISSA WORKMAN | ON FILE |
| MICAH BROCKER | ON FILE |
| MICHAEL KANG | ON FILE |
| MICHAEL S. GOTTLIEB | ON FILE |
| MICHAEL STRUB | ON FILE |
| MICHAEL TERRIS | ON FILE |
| MICHAEL VILJOEN | ON FILE |
| MICHAEL WESTON | ON FILE |
| MICHELI DE NEZ | ON FILE |
| MILAN PETERKA | ON FILE |
| MING WANG | ON FILE |
| MOHAMAD FAISAL BIN AHMAD FADZIL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 3 of 5



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MURUGESAN GURUSWAMY | ON FILE |
| MUSCATELLO GIUSEPPE | ON FILE |
| MUSTAFA OGULCAN DOGAN | ON FILE |
| NECTAR SHISHMANIAN | ON FILE |
| NEIL CEZAR AUREUS | ON FILE |
| NEKTARIOS SFYRIS | ON FILE |
| NG YING XIANG | ON FILE |
| NICHOLAS DROBOT | ON FILE |
| NICOLA BALBONI | ON FILE |
| OCTAVIO SILVA FERREIRA FREITAS | ON FILE |
| ORR KESHET | ON FILE |
| PABLO VIQUEZ ROGERS | ON FILE |
| PAMELA JANE MARTIN | ON FILE |
| PAULO H. PORTELA | ON FILE |
| PEEVARA KHEEREEMEK | ON FILE |
| PETER GANEV | ON FILE |
| PETER JAMES PRINGLE | ON FILE |
| PHILIP HARRIS STEWART | ON FILE |
| PHILLIP CHEATER | ON FILE |
| PHILLIP RIVERA | ON FILE |
| PIYANUT TAJUMPA | ON FILE |
| RACHEL SCOTT | ON FILE |
| RAFAEL SEBASTIAO DE OLIVEIRA | ON FILE |
| RAOUL PLICKAT | ON FILE |
| RENATO A. NUNEZ | ON FILE |
| RICCARDO BELMONTE | ON FILE |
| RICHARD MCINTIRE | ON FILE |
| RITA A GARCIA | ON FILE |
| ROBERT SWITON | ON FILE |
| RYAN POWERS | ON FILE |
| SAM DUNBAR | ON FILE |
| SAMUEL HYLAND | ON FILE |
| SANDRA ROACH | ON FILE |
| SEAN CLOSE | ON FILE |
| SHAHAB ELMI | ON FILE |
| SHAQUILLE CRUZ | ON FILE |
| SIMON MOREAU | ON FILE |
| SIMON ROACH | ON FILE |
| SOLONA PURI | ON FILE |
| SOON YONG LEE | ON FILE |
| SORTEC LY | ON FILE |
| STEFFEN CHRISTIAN MULLER | ON FILE |
| STUART KRUSE | ON FILE |
| SUSAN KAY DAY | ON FILE |
| SUZANNE COLLINS | ON FILE |
| SYDNEY MCELWEE | ON FILE |
| TAI NGUYEN | ON FILE |
| TAIT BRADY | ON FILE |
| TAKUNDA CHINGONZO | ON FILE |
| TALIA DAVIS | ON FILE |
| TARIRO KUPARA | ON FILE |
| THEO VIREFLEAU | ON FILE |
| THI HUYNH | ON FILE |
| THOMAS KANG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| THOMAS SCHWING BROUSSARD JR | ON FILE |
| THOMAS WARE | ON FILE |
| TOBEN BLALOCK | ON FILE |
| TODD DAVIS | ON FILE |
| TOFIK SAHRAOUI | ON FILE |
| TUGRUL OZBAY | ON FILE |
| TUSHAR SHAH | ON FILE |
| VARISHA BALGOBIND | ON FILE |
| VIJAY BALA | ON FILE |
| VIJAYA ADUSUMALLI | ON FILE |
| WAI MING IP | ON FILE |
| WAI WA NG | ON FILE |
| WALTER HUNZIKER | ON FILE |
| WENBIN CHEN | ON FILE |
| WENCESLAO SANTOS | ON FILE |
| WILLIAM GUENET | ON FILE |
| WILSON LIM | ON FILE |
| WONG KIN POK | ON FILE |
| WONG SUI LING | ON FILE |
| YAN DEGIVE | ON FILE |
| YAN E SHRAYBERMAN | ON FILE |
| YANIRA GARCIA MARTIN | ON FILE |
| YEUNG CHUN | ON FILE |
| YUENA ZHANG | ON FILE |
| ZACH SPILSBURY | ON FILE |
| ZAY TURNER-FORD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 5 of 5

# **<u>Exhibit F</u>**



**Exhibit F**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN TENG | ON FILE |
| ANASTASIOS ANASTASIOU | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY RAFTER | ON FILE |
| ARIEL DAMIAN LOPEZ ACA | ON FILE |
| AVETIK MURADYAN | ON FILE |
| BJORN DIJKERS | ON FILE |
| BLEND AVDYLI | ON FILE |
| BRIAN MATTE | ON FILE |
| C K ALANO ANG | ON FILE |
| CAMERON CREWS | ON FILE |
| CEDRIC LOCQUENEUX | ON FILE |
| CEDRIC TABIN | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRISTOPH KERN | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CLIVE HINE | ON FILE |
| COREY FISHER | ON FILE |
| CRIS MAGDAONG | ON FILE |
| DANIEL FRISHBERG | ON FILE |
| DANIEL GOMEZ BITAR | ON FILE |
| DANIEL OPENSHAW | ON FILE |
| DAVID REID | ON FILE |
| DAVID ROKITA | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DOUGLAS CLARKE | ON FILE |
| DRISS BENSAOUD | ON FILE |
| ELECTRA KOLOVOS | ON FILE |
| ELYAH RIZK | ON FILE |
| ERIC BECK | ON FILE |
| ERIN GROGAN | ON FILE |
| FARID RIDZUAN | ON FILE |
| FIE HEMMINGSEN | ON FILE |
| FOO WEI QIANG ALOYSIUS | ON FILE |
| GEORGES GEORGIOU | ON FILE |
| GRANT MACLEOD | ON FILE |
| HAKAN TOL | ON FILE |
| HILLARY CHRISTIANSEN | ON FILE |
| HOI YAN LAW | ON FILE |
| JACKLYN BEALL | ON FILE |
| JACOB LANGRIND-HALGAARD | ON FILE |
| JANET TUFT | ON FILE |
| JARED COLLARD | ON FILE |
| JENSEN RICE | ON FILE |
| JERRY DIRMANN | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN VECCHIO | ON FILE |
| JOHN WILSON | ON FILE |
| JONATHAN FRANCO OROZCO | ON FILE |
| JOSE ESPINAL | ON FILE |
| JOSEF PICHA | ON FILE |
| JOSH WILSON | ON FILE |
| JUSTIN YAEGER | ON FILE |
| KELLY ETCHELLS | ON FILE |



**Exhibit F**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELLY WESNER | ON FILE |
| KENNY PEREZ | ON FILE |
| KEVIN EVANS | ON FILE |
| KYLE JOHNSON | ON FILE |
| MALCOLM DEWEY | ON FILE |
| MANPREET SINGH | ON FILE |
| MARCELINO CARTAGENA | ON FILE |
| MELISSA WORKMAN | ON FILE |
| MICHAEL KANG | ON FILE |
| MICHAEL TERRIS | ON FILE |
| MICHELI DE NEZ | ON FILE |
| MILAN PETERKA | ON FILE |
| MING WANG | ON FILE |
| MURUGESAN GURUSWAMY | ON FILE |
| MUSTAFA OGULCAN DOGAN | ON FILE |
| NECTAR SHISHMANIAN | ON FILE |
| NEIL CEZAR AUREUS | ON FILE |
| NICOLA BALBONI | ON FILE |
| ORR KESHET | ON FILE |
| PIYANUT TAJUMPA | ON FILE |
| RACHEL SCOTT | ON FILE |
| RICCARDO BELMONTE | ON FILE |
| RICHARD MCINTIRE | ON FILE |
| SAMUEL HYLAND | ON FILE |
| SEAN CLOSE | ON FILE |
| SIMON MOREAU | ON FILE |
| SOON YONG LEE | ON FILE |
| STUART KRUSE | ON FILE |
| SUSAN KAY DAY | ON FILE |
| SUZANNE COLLINS | ON FILE |
| SYDNEY MCELWEE | ON FILE |
| TAIT BRADY | ON FILE |
| TARIRO KUPARA | ON FILE |
| THI HUYNH | ON FILE |
| THOMAS KANG | ON FILE |
| THOMAS WARE | ON FILE |
| TUSHAR SHAH | ON FILE |
| VARISHA BALGOBIND | ON FILE |
| VIJAYA ADUSUMALLI | ON FILE |
| WAI MING IP | ON FILE |
| WAI WA NG | ON FILE |
| WALTER HUNZIKER | ON FILE |
| WENCESLAO SANTOS | ON FILE |
| WILSON LIM | ON FILE |
| YAN DEGIVE | ON FILE |
| ZACH SPILSBURY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 2 of 2

# **<u>Exhibit G</u>**



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ADITYA THOMAS BENJAMIN | ON FILE |
| ALDONA DZIEDZIEJKO | ON FILE |
| ALEJANDRO GARCIA DE GREGORIO | ON FILE |
| ALEX MOEN | ON FILE |
| ALEX PROHASKA | ON FILE |
| ALEXANDER GIEHSER | ON FILE |
| ALEXANDER SLESERS | ON FILE |
| ALEXANDRE DAMAN | ON FILE |
| ALLEN FORNEA | ON FILE |
| ALVARO CAMACHO CRIADO | ON FILE |
| ANDERSON CARLOS BENTO | ON FILE |
| ANDREAS BRUHN | ON FILE |
| ANDREW CLARKE | ON FILE |
| ANDREW KLAWIER | ON FILE |
| ANDREW RONNHOLM | ON FILE |
| ANDRZEJ SZUMKO | ON FILE |
| ANITA DOMBOVÁRI | ON FILE |
| ANTHONY GREGORY HOLTON | ON FILE |
| ANTONIO BARRACCHIA | ON FILE |
| ANTONY KRAUS | ON FILE |
| ARDI WIJAYA | ON FILE |
| ASHLEY CHAVEZ | ON FILE |
| BASTIAN VAN EIJSDEN | ON FILE |
| BENJAMIN CRAIG DRAKE | ON FILE |
| BENJAMIN STORY | ON FILE |
| BENJAMIN VITUCCI | ON FILE |
| BERNARDO MACHADO VIANNA TAVARES | ON FILE |
| BONAZEBI SERVAIS | ON FILE |
| BOUCHET, FRANCOIS | ON FILE |
| BRADLEY HEINRICHS | ON FILE |
| BRANDON FOTOOHI | ON FILE |
| BRANDON HIGGINS | ON FILE |
| BRANDON STINNETT | ON FILE |
| BRYAN DIMERY | ON FILE |
| CALEB JUST | ON FILE |
| CAMERON HOPKINS DIRECTOR OF MENAI FAMILY WELLNESS PTY LTD | ON FILE |
| CAQUELARD MATTHIEU | ON FILE |
| CARLOS COLLAZO | ON FILE |
| CEDRIC WOUTER BOERMA | ON FILE |
| CEZARY TABOTA | ON FILE |
| CHANCELLOR DAVIS | ON FILE |
| CHANDRAHAS PATEL | ON FILE |
| CHANNING CHEN XING | ON FILE |
| CHARLES RICHARD MCLEAN | ON FILE |
| CHARLES WATTLEWORTH | ON FILE |
| CHING YAN NG | ON FILE |
| CHRISTIAN | ON FILE |
| CHRISTOPHER FOX | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER LANGAIGNE | ON FILE |
| CHRISTOPHER MANSBRIDGE | ON FILE |
| CIOCAN RAUL-KRISZTIAN | ON FILE |
| CLAYTON MILLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CORNELIA LENSKI | ON FILE |
| DAMIAN JOHN CAFAGNA | ON FILE |
| DANIEL ROBERT PHILIPPE BENBASSAT | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVIDE ANTONIO UNICO STRINGA | ON FILE |
| DENIS MARTOS AZORIN | ON FILE |
| DENNYS SINAGA | ON FILE |
| DEVENDRA BIR CHITRAKAR | ON FILE |
| DHIRA YESUFU | ON FILE |
| DIEGO LEONTES | ON FILE |
| DONALD LEE GRAHAM | ON FILE |
| DONALD TULLIS | ON FILE |
| DUANE ROCHE | ON FILE |
| DUSTIN CRANE | ON FILE |
| DWARAKESH THIRUKONDA VISWANATHAN | ON FILE |
| EDMUND ANTHONY SEVERN NELSON | ON FILE |
| EDSON CORTES | ON FILE |
| EDWARD MERCER | ON FILE |
| ELETHEA GREER WEBB | ON FILE |
| ENYU RAO | ON FILE |
| ERED FRANCK | ON FILE |
| ERIN BAILEY | ON FILE |
| ETIENNIE DE LANGE | ON FILE |
| EWOUT VERDOUW | ON FILE |
| FARDIN SHENASSA | ON FILE |
| FARRUGIA GARY | ON FILE |
| FELIPE D OSSA | ON FILE |
| FRANCINAH MORAPEDI | ON FILE |
| FRANCISCO RAMO GRASA | ON FILE |
| FREDERIC JACQUES ROBERT RENE BERNOT | ON FILE |
| FREDERICK JOHN HEARTLINE | ON FILE |
| GABRIEL COSTA | ON FILE |
| GAVIN ATTEWELL | ON FILE |
| GEORGIOS KRASADAKIS | ON FILE |
| GERALD WALUS | ON FILE |
| GIUSEPPINA RATTI | ON FILE |
| GREGORY PAINE | ON FILE |
| GUSTAVO KNAUS | ON FILE |
| HA SUET MAN | ON FILE |
| HANNES HERRMANN | ON FILE |
| HARALD DE VRIEND | ON FILE |
| HENRY KIM | ON FILE |
| HETROIT PIERRE-YVES | ON FILE |
| HRAM CUNG | ON FILE |
| HYUN HWANG | ON FILE |
| JACOB MAY | ON FILE |
| JAGDEEP KHAKH | ON FILE |
| JAMAL WATKINS | ON FILE |
| JAMES HENRY YEARSLEY | ON FILE |
| JANNELYN ELIES | ON FILE |
| JAROSLAW TURSKI | ON FILE |
| JASON SOWELL | ON FILE |
| JEFFREY GUIRGUIS | ON FILE |
| JIMENA CORTES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 2 of 5



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JIRI SOLC | ON FILE |
| JOEL GRUNDEN | ON FILE |
| JOHN ANDREW CONNEL | ON FILE |
| JOJART PETER | ON FILE |
| JOSEPH THORN | ON FILE |
| JOSH BOXER | ON FILE |
| JOSHUA NAPPER | ON FILE |
| JOY KREI | ON FILE |
| JÓZSEF ÁRENDÁS | ON FILE |
| JUAN MANUEL BUCETA | ON FILE |
| JUAN PABLO ARNAUDO | ON FILE |
| JULIAN CARRASCO | ON FILE |
| KAIDA DONOVAN | ON FILE |
| KAMDI IRONDI | ON FILE |
| KAMIL PLAZIAK | ON FILE |
| KARL CAUCHI | ON FILE |
| KEN FREMINOT | ON FILE |
| KEVIN LALIN | ON FILE |
| KEVIN MCGUCKIEN | ON FILE |
| KEVIN O'BRIEN | ON FILE |
| KEVIN STOKES | ON FILE |
| KRISHNA KUMAR | ON FILE |
| KRISTINA KITIC | ON FILE |
| LACHLAN TAYLOR | ON FILE |
| LEE TSANG | ON FILE |
| LIM JUN HAO | ON FILE |
| LIM WEI YI | ON FILE |
| LIPKIS FAMILY LLC [EVAN LIPKIS] | ON FILE |
| LUCA QUADRI | ON FILE |
| LUKE WATT | ON FILE |
| MAGRET RUIYI | ON FILE |
| MAHDI TAHA | ON FILE |
| MAHMOUD AJAJ | ON FILE |
| MALHAR CHANIYARA | ON FILE |
| MALIK MILLIGAN | ON FILE |
| MANGANE GREGORY | ON FILE |
| MANTAS RUSEVICIUS | ON FILE |
| MARCO ANTONIO ARRIETA | ON FILE |
| MARCO PECCI | ON FILE |
| MARCUS BOWRING | ON FILE |
| MARCUS GURLEY | ON FILE |
| MARIA SAMANTHA YAGUE TOYOS | ON FILE |
| MATTHEW MUENCH | ON FILE |
| MATTHEW PLUCK | ON FILE |
| MICHAEL ALFRED VELASCO TAN | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MIGUEL ARMINDO LOPES DA SILVA PEREIRA | ON FILE |
| MINAKO KASAI | ON FILE |
| MIYAI AZUSA | ON FILE |
| MOHAMMED ALIAKBAR | ON FILE |
| MOLAN BOJAN | ON FILE |
| MOYO AWODEJI | ON FILE |
| MR AHVISSER | ON FILE |
| MUKUL SHARMA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 3 of 5



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NEIL A WHITFIELD | ON FILE |
| NIALL MALONEY | ON FILE |
| NICHOLAS DARMONO | ON FILE |
| NICHOLLE GAWNE | ON FILE |
| NICOLA | ON FILE |
| NICOLA MANDOLESI | ON FILE |
| NIKHIL MUKHERJEE | ON FILE |
| NOAM BARNHARD | ON FILE |
| ONDREJ KARNIK | ON FILE |
| OSCAR CAVIEDES AJA | ON FILE |
| PABLO HERNANDEZ | ON FILE |
| PARISH PEARSON | ON FILE |
| PATRICK GALLAGHER | ON FILE |
| PAUL SWIENCICKI | ON FILE |
| PAULETTA WRIGHT | ON FILE |
| PAULO SALVAN GATO | ON FILE |
| PETR BRABENEC | ON FILE |
| PHIL BARAN | ON FILE |
| PHILLIP ANDREW WUCHERER | ON FILE |
| PHILLIP CHANNON | ON FILE |
| PORA CHITRATHORN | ON FILE |
| PRESTON C STREBEL | ON FILE |
| R DAVID KOVACIK | ON FILE |
| RACHEL SKROVINA | ON FILE |
| RAJESH PATIBANDLA | ON FILE |
| RANDELL BONGATO | ON FILE |
| RANDY JAHNKE | ON FILE |
| REAGAN AMISTOSO | ON FILE |
| RICARDO MANUEL HENRIQUEZ MORENO | ON FILE |
| ROB REED | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERTO ROJAS | ON FILE |
| ROBIN NICHOLAS LONGDEN FULLER | ON FILE |
| ROBINSON SUAREZ | ON FILE |
| ROGER HSIEH | ON FILE |
| ROGER MORRISON | ON FILE |
| ROSANNA LI | ON FILE |
| ROSS RIXON | ON FILE |
| ROXANA ANDREA GARCIA | ON FILE |
| SAM FAZEL-SARJUI | ON FILE |
| SCOTT HORGAN | ON FILE |
| SCOTT RHOADES | ON FILE |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ON FILE |
| SETH WHITFIELD | ON FILE |
| SHANE A PHILIP | ON FILE |
| SHANE PARKHILL | ON FILE |
| SILVIO MARTINS | ON FILE |
| SIMONE SOLDÀ | ON FILE |
| SORA LEE | ON FILE |
| STACY TAYLOR | ON FILE |
| STEPHANE ROBERT | ON FILE |
| STERN YEH | ON FILE |
| STEVE BURRILL | ON FILE |
| STEVEN BRETT TAYLOR | ON FILE |



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN VAN LOAN | ON FILE |
| SUJIN KIM | ON FILE |
| SURENDRA DAVULURI | ON FILE |
| TAN JIN WEI | ON FILE |
| TERESA H AUYEUNG | ON FILE |
| THIEN CAO | ON FILE |
| THOMAS ALBERTI | ON FILE |
| THOMAS COYNE | ON FILE |
| THOMAS HESSE | ON FILE |
| TOMAS HRBEK | ON FILE |
| TOMAS TRMAL | ON FILE |
| TOMMASO SGANZERLA | ON FILE |
| TON BUI | ON FILE |
| TYRICE JAMES | ON FILE |
| TYRUS HERBERTSON | ON FILE |
| UTAMKUMAR PATEL | ON FILE |
| VANESSA LIM SHU MIN | ON FILE |
| VICTOR SOO | ON FILE |
| VILMAR RODRIGUES DE OLIVEIRA JUNIOR | ON FILE |
| VINCENT HOANG | ON FILE |
| WARREN C FAULKNER | ON FILE |
| WARREN HERLT | ON FILE |
| WESLEY BYHRE | ON FILE |
| WIKTOR TKACZYK | ON FILE |
| WILLIAM GILBERT | ON FILE |
| WILLIAM LINDSAY | ON FILE |
| XANDER PET | ON FILE |
| XUEMEI LI | ON FILE |
| YHOSVANY MARRERO | ON FILE |
| YIN CHIANG | ON FILE |
| YOND HERNAN LAURA HIJAR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 5 of 5

# **Exhibit H**

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY



**Exhibit H**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX MOEN | ON FILE |
| ALEX PROHASKA | ON FILE |
| ALEXANDER GIEHSER | ON FILE |
| ALEXANDER SLESERS | ON FILE |
| ALLEN FORNEA | ON FILE |
| ANDERSON CARLOS BENTO | ON FILE |
| ANDREAS BRUHN | ON FILE |
| ANDREW CLARKE | ON FILE |
| ANITA DOMBOVÁRI | ON FILE |
| ANTONIO BARRACCHIA | ON FILE |
| ANTONY KRAUS | ON FILE |
| ARDI WIJAYA | ON FILE |
| ASHLEY CHAVEZ | ON FILE |
| BASTIAN VAN EIJSDEN | ON FILE |
| BONAZEBI SERVAIS | ON FILE |
| BOUCHET, FRANCOIS | ON FILE |
| BRADLEY HEINRICHS | ON FILE |
| BRANDON FOTOOHI | ON FILE |
| BRANDON STINNETT | ON FILE |
| CALEB JUST | ON FILE |
| CAMERON HOPKINS DIRECTOR OF MENAI FAMILY WELLNESS PTY LTD | ON FILE |
| CAQUELARD MATTHIEU | ON FILE |
| CARLOS COLLAZO | ON FILE |
| CEZARY TABOTA | ON FILE |
| CHANDRAHAS PATEL | ON FILE |
| CHING YAN NG | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER LANGAIGNE | ON FILE |
| CHRISTOPHER MANSBRIDGE | ON FILE |
| CLAYTON MILLER | ON FILE |
| CORNELIA LENSKI | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVIDE ANTONIO UNICO STRINGA | ON FILE |
| DENNYS SINAGA | ON FILE |
| DEVENDRA BIR CHITRAKAR | ON FILE |
| DIEGO LEONTES | ON FILE |
| DUANE ROCHE | ON FILE |
| DUSTIN CRANE | ON FILE |
| DWARAKESH THIRUKONDA VISWANATHAN | ON FILE |
| EDMUND ANTHONY SEVERN NELSON | ON FILE |
| ELETHEA GREER WEBB | ON FILE |
| EWOUT VERDOUW | ON FILE |
| FARDIN SHENASSA | ON FILE |
| FRANCINAH MORAPEDI | ON FILE |
| FRANCISCO RAMO GRASA | ON FILE |
| GABRIEL COSTA | ON FILE |
| GAVIN ATTEWELL | ON FILE |
| GEORGIOS KRASADAKIS | ON FILE |
| GIUSEPPINA RATTI | ON FILE |
| GREGORY PAINE | ON FILE |
| HANNES HERRMANN | ON FILE |
| HARALD DE VRIEND | ON FILE |
| HENRY KIM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit H**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HRAM CUNG | ON FILE |
| HYUN HWANG | ON FILE |
| JAGDEEP KHAKH | ON FILE |
| JAROSLAW TURSKI | ON FILE |
| JASON SOWELL | ON FILE |
| JEFFREY GUIRGUIS | ON FILE |
| JIMENA CORTES | ON FILE |
| JIRI SOLC | ON FILE |
| JOEL GRUNDEN | ON FILE |
| JOJART PETER | ON FILE |
| JOSEPH THORN | ON FILE |
| JOSH BOXER | ON FILE |
| JOY KREI | ON FILE |
| JÓZSEF ÁRENDÁS | ON FILE |
| JULIAN CARRASCO | ON FILE |
| KARL CAUCHI | ON FILE |
| KEN FREMINOT | ON FILE |
| KEVIN LALIN | ON FILE |
| KEVIN MCGUCKIEN | ON FILE |
| KEVIN STOKES | ON FILE |
| KRISTINA KITIC | ON FILE |
| LACHLAN TAYLOR | ON FILE |
| LEE TSANG | ON FILE |
| LIM WEI YI | ON FILE |
| LUCA QUADRI | ON FILE |
| LUKE WATT | ON FILE |
| MAHDI TAHA | ON FILE |
| MAHMOUD AJAJ | ON FILE |
| MARCUS BOWRING | ON FILE |
| MARIA SAMANTHA YAGUE TOYOS | ON FILE |
| MATTHEW MUENCH | ON FILE |
| MINAKO KASAI | ON FILE |
| MUKUL SHARMA | ON FILE |
| NEIL A WHITFIELD | ON FILE |
| NICHOLAS DARMONO | ON FILE |
| NICOLA MANDOLESI | ON FILE |
| NIKHIL MUKHERJEE | ON FILE |
| NOAM BARNHARD | ON FILE |
| OSCAR CAVIEDES AJA | ON FILE |
| PABLO HERNANDEZ | ON FILE |
| PARISH PEARSON | ON FILE |
| PATRICK GALLAGHER | ON FILE |
| PAUL SWIENCICKI | ON FILE |
| PAULETTA WRIGHT | ON FILE |
| PETR BRABENEC | ON FILE |
| PHIL BARAN | ON FILE |
| PORA CHITRATHORN | ON FILE |
| R DAVID KOVACIK | ON FILE |
| RAJESH PATIBANDLA | ON FILE |
| RANDELL BONGATO | ON FILE |
| REAGAN AMISTOSO | ON FILE |
| RICARDO MANUEL HENRIQUEZ MORENO | ON FILE |
| ROGER HSIEH | ON FILE |
| ROXANA ANDREA GARCIA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 2 of 3



**Exhibit H**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT RHOADES | ON FILE |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ON FILE |
| SILVIO MARTINS | ON FILE |
| SORA LEE | ON FILE |
| STERN YEH | ON FILE |
| STEVE BURRILL | ON FILE |
| STEVEN BRETT TAYLOR | ON FILE |
| SUJIN KIM | ON FILE |
| SURENDRA DAVULURI | ON FILE |
| TAN JIN WEI | ON FILE |
| THOMAS ALBERTI | ON FILE |
| THOMAS COYNE | ON FILE |
| TYRUS HERBERTSON | ON FILE |
| VINCENT HOANG | ON FILE |
| VLADIMIR FILATKIN | ON FILE |
| WARREN HERLT | ON FILE |
| WIKTOR TKACZYK | ON FILE |
| XANDER PET | ON FILE |
| YHOSVANY MARRERO | ON FILE |
| YIN CHIANG | ON FILE |
| YOND HERNAN LAURA HIJAR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 3 of 3

# **<u>Exhibit I</u>**



**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ADAM SZABO | ON FILE |
| ADARSH VERMA | ON FILE |
| ADRIEN BRECHETEAU | ON FILE |
| AHMAD FAHMI AHMAD KAMAL | ON FILE |
| ALEJANDRO BRAVO LORENZO | ON FILE |
| ALEXIS DECALOM | ON FILE |
| ALIZE VARILEK | ON FILE |
| AMANDA REID | ON FILE |
| ANDREW DUFFY | ON FILE |
| ANDRI PURMAWINATA | ON FILE |
| ANDRIY BALASHOV | ON FILE |
| ANGELO ORAZIO XERRA | ON FILE |
| ANGUS BENJAMIN WU | ON FILE |
| BELA OTTO FARAGO | ON FILE |
| BENOIT OLIVIER BERGE | ON FILE |
| BONNIE O'HARA | ON FILE |
| BRAD MASTERS | ON FILE |
| BRIAN CHENG | ON FILE |
| BRIAN OH | ON FILE |
| CARLOS HENRIQUE GONCALVES | ON FILE |
| CATHAL DE BRUN | ON FILE |
| CEDARBYTE INC | ON FILE |
| CELSIUS NETWORK LLC. | ON FILE |
| CERF MAXENCE | ON FILE |
| CHEN KUN ZHAO | ON FILE |
| CHIA-CHI WU | ON FILE |
| CHIU NING CHAN | ON FILE |
| CHUAN JUNG TU | ON FILE |
| CHUCK HONG TAM | ON FILE |
| CLIFFORD CHAN | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL NATHANIEL PORTAL | ON FILE |
| DANIEL NOVIKOV | ON FILE |
| DAVID CREWDSON | ON FILE |
| DAVID DUBOV | ON FILE |
| DAVID THOMPSON | ON FILE |
| DAVID TOMANICEK | ON FILE |
| DEBBIE OUNG | ON FILE |
| DFNE MARTINEZ MULA | ON FILE |
| ELTOR SUMPTER | ON FILE |
| EMMANUELLE SIOU | ON FILE |
| FIONA ACKERMANN | ON FILE |
| FLORIAN PASCAL JEAN VILLEZ | ON FILE |
| FRANCISCO DA SILVA | ON FILE |
| FUNG TSZ CHUNG | ON FILE |
| GABINO DIAZ | ON FILE |
| GABRIEL COSTA DE ANDRADE SILVA | ON FILE |
| GIUFFREDO GIULIO | ON FILE |
| GIUSEPPE TUMBARELLO | ON FILE |
| HANS BRYAN CABER | ON FILE |
| HEIKKI JUHANI RAUTIO | ON FILE |
| HIU HUNG MA | ON FILE |
| JAMES ONG JOO ERN | ON FILE |
| JAMES RUDKINS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY



## Exhibit I
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JARESIAH DESROSIERS | ON FILE |
| JAROSLAV PODHORSKY | ON FILE |
| JASON ANTHONY DEL BIAGGIO | ON FILE |
| JASON BLICK | ON FILE |
| JEFFREY C. BURKMAN | ON FILE |
| JOHAN BEIJAR | ON FILE |
| JONATHAN THOMAS | ON FILE |
| JOSE ARCADIO DEL CASTILLO NORIEGA | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSEPH PATRICK OWENS | ON FILE |
| JUHYUN HA | ON FILE |
| JUSTIN DIETRICH | ON FILE |
| JUSTIN WHITE | ON FILE |
| KAREN NISZL | ON FILE |
| KERDJANA MADJID | ON FILE |
| KERRY NAU | ON FILE |
| KEVIN LEOPOLD | ON FILE |
| LABODI ATTILA | ON FILE |
| LAILA ARABI | ON FILE |
| LEE HAN-TING | ON FILE |
| LEE SMITH | ON FILE |
| MABEL TAM | ON FILE |
| MARCO RODER | ON FILE |
| MARIA GKOTSOPOULOU | ON FILE |
| MARION SANDRINE CLAUDINE | ON FILE |
| MARK ACKERMANN | ON FILE |
| MARTIN CURITUMAY-CHANG | ON FILE |
| MARTIN HAINDL | ON FILE |
| MATTHEW RIDGWAY | ON FILE |
| MICHAEL GAGLIANO | ON FILE |
| MICHAEL HERMAN | ON FILE |
| MICHELLE P HAYWARD | ON FILE |
| MILAN NOVOTNY | ON FILE |
| MUSTAPHA CACIUS ACOLATSE JR | ON FILE |
| NATALIIA OPRYSK | ON FILE |
| NICHOLAS ANTHONY CARDOSA | ON FILE |
| OUALID VISAC | ON FILE |
| PATRICK KUEHNI | ON FILE |
| PAUL CHWALCZYK | ON FILE |
| PAWEL KRAWCZYK | ON FILE |
| RAVISINGH PRITHVISINGH RAWAT | ON FILE |
| RICHARD TREANOR | ON FILE |
| ROSENDO IRWING BURGOS LAMILLA | ON FILE |
| ROSS CHAMBERS | ON FILE |
| ROSS ROSENZWEIG | ON FILE |
| RYAN TREGEA | ON FILE |
| SAMUEL BOUCHER-LEMAY | ON FILE |
| SCOTT W. COLLINS | ON FILE |
| SEBUTI DAVID | ON FILE |
| SERGIO DANIEL SALAZAR GONZALEZ | ON FILE |
| SHAUN BUSUTTIL | ON FILE |
| SHONTELLE LOUISE REEVE | ON FILE |
| STEPHEN KILIJANCZYK | ON FILE |
| TAINI KONDO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 2 of 3



**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TOMASZ MARCINIUK | ON FILE |
| TREVOR KELTON | ON FILE |
| TUSHAR FALODIA | ON FILE |
| VASILEIOS VLACHAKOS | ON FILE |
| VICENTE SIMON ESCRIG | ON FILE |
| VICTOR PIOLIN | ON FILE |
| VINEET PALI | ON FILE |
| VLADISLAV KRASIMIROV IVANOV | ON FILE |
| VU NGUYEN | ON FILE |
| WILLIAM MATTHEW JOSEPH KIMMERLY | ON FILE |
| WILSON CHAU | ON FILE |
| WING SHAN LAM | ON FILE |
| WON KIM | ON FILE |
| YIK KAN HO | ON FILE |
| YOUSUF MOHAMMED HARIB ALFALAHI | ON FILE |
| ZACHARY KERN | ON FILE |
| ZORAIDA BLOCK | ON FILE |

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY

# Exhibit J



**Exhibit J**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM SZABO | ON FILE |
| ADARSH VERMA | ON FILE |
| ADRIEN BRECHETEAU | ON FILE |
| ALEXIS DECALOM | ON FILE |
| AMANDA REID | ON FILE |
| ANDREW DUFFY | ON FILE |
| ANDRI PURMAWINATA | ON FILE |
| ANGELO ORAZIO XERRA | ON FILE |
| BRIAN OH | ON FILE |
| CARLOS HENRIQUE GONCALVES | ON FILE |
| CATHAL DE BRUN | ON FILE |
| CHIU NING CHAN | ON FILE |
| CHUCK HONG TAM | ON FILE |
| DANIEL NOVIKOV | ON FILE |
| DAVID CREWDSON | ON FILE |
| DAVID DUBOV | ON FILE |
| DAVID THOMPSON | ON FILE |
| DMITRII LEBEDINSKII | ON FILE |
| ELTOR SUMPTER | ON FILE |
| FIONA ACKERMANN | ON FILE |
| GABINO DIAZ | ON FILE |
| GABRIEL COSTA DE ANDRADE SILVA | ON FILE |
| GIUFFREDO GIULIO | ON FILE |
| HEIKKI JUHANI RAUTIO | ON FILE |
| JAMES RUDKINS | ON FILE |
| JEFFREY C. BURKMAN | ON FILE |
| JONATHAN THOMAS | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JUSTIN WHITE | ON FILE |
| KERRY NAU | ON FILE |
| LAILA ARABI | ON FILE |
| MABEL TAM | ON FILE |
| MARIA GKOTSOPOULOU | ON FILE |
| MARTIN HAINDL | ON FILE |
| MICHAEL GAGLIANO | ON FILE |
| MILAN NOVOTNY | ON FILE |
| OUALID VISAC | ON FILE |
| PAUL CHWALCZYK | ON FILE |
| RAVISINGH PRITHVISINGH RAWAT | ON FILE |
| RICHARD TREANOR | ON FILE |
| ROSS CHAMBERS | ON FILE |
| ROSS ROSENZWEIG | ON FILE |
| RYAN TREGEA | ON FILE |
| SAMUEL BOUCHER-LEMAY | ON FILE |
| SCOTT W. COLLINS | ON FILE |
| SHAUN BUSUTTIL | ON FILE |
| TOMASZ MARCINIUK | ON FILE |
| TREVOR KELTON | ON FILE |
| TUSHAR FALODIA | ON FILE |
| VASILEIOS VLACHAKOS | ON FILE |
| VICTOR PIOLIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit J**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILSON CHAU | ON FILE |
| WING SHAN LAM | ON FILE |
| WON KIM | ON FILE |
| YIK KAN HO | ON FILE |
| ZORAIDA BLOCK | ON FILE |

# Exhibit K

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY

**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS | CITY | STATE | ZIP |
|------|-----------|---------|------|-------|-----|
| DAVID K. O'REAR | C/O DGIM LAW, PLLC | 2875 NE 191 STREET, SUITE 705 | AVENTURA | FL | 33180 |
| DAVID K. O'REAR | | ON FILE | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY

# Exhibit L



**Exhibit L**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| DAVID K. O'REAR | C/O DGIM LAW, PLLC | MONIQUE@DGIMLAW.COM |
| DAVID K. O'REAR | | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# **Exhibit M**



**Exhibit M**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS | CITY | STATE | ZIP |
|------|-----------|---------|------|-------|-----|
| MARCEL SANCHEZ | C/O MONIQUE HAYES, ESQ. DGIM LAW, PLLC | 2875 NE 191 ST. SUITE 705 | AVENTURA | FL | 33180 |
| MARCEL SANCHEZ | | ON FILE | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: QLKT8-DJMXE-SLKYV-4RBZY